**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

|  |  |
|---|---|
| KATIE PHANG,<br><br>        Plaintiff,<br><br>   v.<br><br>TODD BLANCHE,<br>in his official capacity as Acting Attorney<br>General of the United States,<br><br>        Defendant. | Civil Action No. 26-1417 (EGS) |

**DECLARATION OF KATIE PHANG IN SUPPORT OF**
**PLAINTIFF'S APPLICATION FOR A PRELIMINARY INJUNCTION**

I, Katie Phang, pursuant to 28 U.S.C. § 1746, declare as follows:

1.      I am over the age of 18, am competent to testify, and have personal knowledge of the facts and information set forth in this declaration.

2.      I am an independent journalist and trial lawyer based in Miami, Florida.

3.      I graduated from Yale University and the University of Miami School of Law.

4.      Since 2000, I have worked as a trial lawyer, including serving as an Assistant State Attorney in both Miami-Dade and Broward Counties for more than eight years. I also have extensive experience in civil and commercial litigation.

5.      While practicing law, I began working as a legal analyst for a variety of media outlets, including the local CBS Miami affiliate, Fox News, Fox Business, NBC, and then-MSNBC.

1

6.      From March 2022 through April 2025, I hosted *The Katie Phang Show* on then-MSNBC.  I also worked as a legal contributor and legal correspondent during that timeframe.

7.      I now report on major domestic and international events, with a focus on legal and political news, on my YouTube channel, *Katie Phang News*, and on other media platforms, including Substack.

8.      I have extensively covered the crimes of Jeffrey Epstein, Ghislaine Maxwell, and others in the "Epstein elite," in part because of the many connections to my hometown of South Florida.

9.      In just the past year alone, I have published 72 videos about Epstein, Maxwell, and the Epstein Files.

10.     I have also interviewed several people connected to the Epstein Files, including at least two survivors of Epstein's crimes, members of Congress, and journalists and lawyers investigating the Epstein Files.

11.     Over the past year, my reporting on the Epstein Files has realized more than 9.7 million views on my YouTube channel.  Revenue generated on YouTube is calculated at $5.00 to $8.00 on average for every 1,000 views.  As such, my estimated revenue from just Epstein Files coverage on my YouTube channel is approximately $48,500 to $77,600.

12.     To conduct my reporting, I have personally reviewed many of the documents produced by the Trump Department of Justice pursuant to the Epstein Files Transparency Act ("the Act"). I have relied and continue to rely on materials disclosed under the Act to develop my reporting and to prepare and execute my reporting.

13.     Defendant Blanche's violations of the Act have interfered with my ability to perform my job as an investigative journalist.

14.    Five of those violations are particularly time-sensitive, because they are preventing me from moving forward with reporting I would otherwise conduct over the coming weeks and months.

15.    First, in at least eight emails produced in the files, Defendant Blanche has illegally redacted the names of senders or recipients who appear to be possible close friends, associates, or facilitators of Jeffrey Epstein's: EFTA00749245 (Ex. A), EFTA01187999 (Ex. B), EFTA01930501 (Ex. C), EFTA01928255 (Ex. D), EFTA00628112 (Ex. E), EFTA02648868 (Ex. F), EFTA02504630 (Ex. G), and EFTA01022356 (Ex. H).

16.    These redactions have prevented me from identifying and reporting about these key figures in Epstein's network, whose identities are among the most significant unanswered questions in the Epstein story.

17.    But for Blanche's illegal redactions, I would in coming weeks and months publish reporting about the identities of the individuals whose names have been redacted.

18.    Second, Blanche has illegally redacted the names of multiple potential co-conspirators in at least two internal DOJ documents: EFTA01703108 (Ex. I), the draft federal indictment that was not filed because of the 2007 non-prosecution agreement; and EFTA00038227 (Ex. J), an October 8, 2019, DOJ briefing email.

19.    These improperly redacted names of Epstein's alleged co-conspirators are of central relevance to my reporting. These individuals allegedly conspired with Epstein to traffic and abuse children, and their identities are among the most important unanswered questions I am trying to answer through my journalism.

20.    In particular, reporting on co-conspirator identities may allow victims and survivors to seek civil redress, and in some cases may even lead to future criminal charges. But time is of

3

the essence if my reporting is to serve victims in that manner—otherwise, evidence may be lost before cases can be brought.

21. But for Blanche's illegal redactions, I would in coming weeks and months publish reporting about the identities of the alleged co-conspirators whose names have been intentionally hidden from public view.

22. Third, Blanche has illegally withheld documents implicating President Donald J. Trump in alleged crimes, perhaps the most publicly salient aspect of the entire Epstein story.

23. In particular, document EFTA00095758 (Ex. K) is a document reflecting "Non-Testifying Witness Material" provided to Ghislaine Maxwell's legal defense team in *United States v. Maxwell*. It shows that the FBI interviewed one witness four different times in 2019: July 24, 2019, August 7, 2019, August 20, 2019, and October 16, 2019.

24. The resulting four FD-302 interview reports have been produced—albeit with heavy redactions and only after media reported that three of them had not been produced by the DOJ. These 302s, EFTA01245620 (Ex. L), EFTA02858481 (Ex. M), EFTA02858491 (Ex. N), and EFTA02858495 (Ex. O), include allegations that President Trump sexually assaulted the witness when she was a minor of only 13 years of age.

25. However, the underlying interview notes for those four FBI interviews have not been produced under the Act. According to the "Non-Testifying Witness Material" document, those notes were produced to Maxwell's defense team in April 2021 and therefore should still exist.

26. If those notes are produced in a useable form, I plan to use them to report about the allegations against President Trump.

27. But that reporting is time-sensitive. Candidates in the upcoming November 2026 midterm elections have highlighted the Epstein Files as part of their campaigns, and allegations

that Trump participated in Epstein's crimes will lose significant salience after that election—the last national record where Trump's conduct and record will be on the ballot.

28. Fourth, Defendant Blanche's refusal to review or produce any foreign-language documents has deprived me of the opportunity to report on the full scope of Epstein's international criminal operation.

29. Although domestic Epstein-related prosecutions have ground to a halt under the Trump Administration's DOJ, reporting indicates that criminal investigations continue overseas in countries like France, Norway, and the United Kingdom. Reporting on Epstein's extensive overseas network is thus some of the most salient and pressing work I can currently pursue.

30. Fifth, and finally, Defendant Blanche's failure to publish a written justification for each redaction in the Federal Register, as required by the Act, has made it impossible to conduct the bigger-picture reporting I would otherwise conduct.

31. Without a systematic account of what has been redacted and why, I have no way to comprehensively assess what has and has not been produced, and therefore cannot accurately report on the full scope of Defendant Blanche's compliance or non-compliance with the Act.

32. My principal intent in bringing this case is to obtain the information that Blanche has illegally withheld.

33. I am seeking that information because, as a journalist covering the Epstein story, I owe my audience, the public, and the victims of Epstein, Maxwell, and others the most accurate and comprehensive reporting possible.

34. Blanche's illegal conduct has injured and continues to injure me by preventing me from conducting the comprehensive reporting I would otherwise conduct about the documents and issues identified above.

35.    Although it is far less important, Blanche's illegal conduct has also caused and continues to cause me to suffer direct financial losses.

36.    For the work I do as an independent journalist, I do not draw a set salary. Instead, I derive income from each video and story I publish.

37.    Because I publish my work online on YouTube, I am able to track views and the estimated revenue derived from each video.

38.    My Epstein reporting reliably draws substantial Internet traffic. For instance, a recent Epstein YouTube episode titled "BREAKING: Epstein Files on Full Display in Bombshell Exhibit" has recorded over 193,000 views to date, which equates to approximately $960 to $1500 in revenue.

39.    Similarly, an episode I released two months ago, titled "Trump Loses It After DOJ Drops New Epstein Files Naming Him," has recorded over 315,000 views to date.

40.    And an episode I released three months ago, titled "Epstein Co-Conspirator Dead After Threats to Reveal It All," has recorded over 841,000 views to date.

41.    Because Defendant Blanche's illegal actions have denied me full and unfettered access to certain Epstein files, I am unable to publish videos about stories that I would otherwise pursue. This has led me not to report many stories I otherwise would have reported, as described above.

42.    By constraining my ability to report on those stories, Blanche is thus causing me direct financial loss.

43.    Those losses will not be fully redressable if I do not gain access to the improperly withheld information quite soon.

44. To maximize revenue, I must report about topics that are timely and newsworthy within the cycle.

45. Public interest in the Epstein Files is extraordinarily high at present, but—as with any story, particularly during an election year—that interest will diminish over time.

46. If the congressionally mandated disclosures are delayed even further, I anticipate that I will not be able to recoup a significant share of the resulting lost revenue.

47. I declare under penalty of perjury that the foregoing is true and correct.

Executed this 28th day of May, 2026.

/s/ Katie Phang
Katie Phang

**INDEX OF EXHIBITS**

| Exhibit | Document |
|---|---|
| A | EFTA00749245 |
| B | EFTA01187999 |
| C | EFTA01930501 |
| D | EFTA01928255 |
| E | EFTA00628112 |
| F | EFTA02648868 |
| G | EFTA02504630 |
| H | EFTA01022356 |
| I | EFTA01703108 |
| J | EFTA00038227 |
| K | EFTA00095758 |
| L | EFTA01245620 |
| M | EFTA02858481 |
| N | EFTA02858491 |
| O | EFTA02858495 |

# Exhibit A

**From:** Jeevacation <jeevacation@gmail.com>
**To:** "█████████████" <█████████████>
**Subject:** Re: Re:
**Date:** Sat, 25 Apr 2009 11:43:12 +0000

---

Hope to see you

Sent from my iPhone

On Apr 25, 2009, at 1:07 AM, █████████████ wrote:

I am in china I will be in the US 2nd week of may

Sent from my BlackBerry® wireless device

---

**From:** Jeffrey Epstein
**Date:** Fri, 24 Apr 2009 11:36:38 -0400
**To:** <█████████████>
**Subject:**

where are you? are you ok , I loved the torture video

EFTA00749245

# Exhibit B

**From:** ▮▮▮▮ <▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▷
**To:** <▮▮▮▮▮▮▮▮▮▮ ▷
**Subject:** TR:
**Date:** Thu, 17 Jan 2013 16:43:13 +0000
**Attachments:** P1010280.JPG; P1010282.JPG; P1010283.JPG; P1010285.JPG; P1010271.JPG
**Inline-Images:** image001.jpg

---

New Brazilian just arrived, sexy and cute, 19yo

Best regards,

▮▮▮▮▮▮▮

**Mademoiselle Agency**
111 rue de Longchamp 75116 Paris
▮▮▮▮▮▮▮▮

Email : ▮▮▮▮▮▮▮▮
www.mademoiselleagency.fr



**De :** ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ]
**Envoyé :** jeudi 17 janvier 2013 17:22
**À :** ▮▮▮▮▮▮▮▮
**Objet :**

Best regards,

▮▮▮▮▮▮▮

**Mademoiselle Agency**
111 rue de Longchamp 75116 Paris
▮▮▮▮▮▮▮▮

Email : ▮▮▮▮▮▮▮▮
www.mademoiselleagency.fr

EFTA01187999



EFTA01188000

# Exhibit C

**To:**      Jeffrey Epstein[jeevacation@gmail.com]
**From:**    ████ ████
**Sent:**    Tue 3/11/2014 7:02:41 AM

Thank you for a fun night...
Your littlest girl was a little naughty.

Sent from my iPhone

EFTA_R1_00380742
EFTA01930501

# Exhibit D

**To:**     Jeffrey Epstein[jeevacation@gmail.com]; ████████████████████████]
**From:**   ███████████
**Sent:**   Mon 4/21/2014 3:54:01 PM

I can't take it anymore!!!!!!!
I just saw the most beautiful little girl on Madison with long soft blonde hair

Sent from my iPhone

EFTA_R1_00376400
EFTA01928255

# Exhibit E

**From:** ▮▮▮▮▮▮▮▮▮▮▮▮
**To:** jeevacation@gmail.com
**Subject:** p.s.
**Date:** Mon, 02 Feb 2015 21:36:27 +0000
**Importance:** Normal

---

hate letters pouring in off the Reuters piece

one of which i answered as you saw

but in a day or two the Guardian will come out with a lengthier piece in which they tried to trap me and succeeded in good part because it was Sunday and i was already enjoying myself

the key are the 14 to 15 year old girls–i am a sexual pervert because i say they are now of a reproductive age?

i do hope there is no legal jeopardy for you in this new flurry of activity

and my heart goes out to you brother

being called a sexual pervert is no fun

less so if you have served time for the crime

as i have not–they are calling me one merely for not urging your death by beheading

will be back in touch

hope you are fine and more than well protected

EFTA00628112

# Exhibit F

**From:**
**Sent:** Tuesday, May 23, 2017 4:32 PM
**To:** jeffrey epstein

Hi Jeffrey,

I met ▮ today. She is like Lolita from Nabokov , femme miniature :) So now I should send you her type of candidates only ?
Tomorrow we travel to Bern for visas.

Kind regards,

```
<?xml version=.0" encoding=TF-8"?>
<!DOCTYPE plist PUBLIC "-//Apple//DTD PLIST 1.0//EN" "http://www.apple.com/DTDs/PropertyList-1.0.dtd">
<plist version=.0">
<dict>
        <key>conversation-id</key>
        <integer>43317</integer>
        <key>date-last-viewed</key>
        <integer>0</integer>
        <key>date-received</key>
        <integer>1495557110</integer>
        <key>flags</key>
        <integer>8590195717</integer>
        <key>gmail-label-ids</key>
        <array>
                <integer>6</integer>
                <integer>2</integer>
        </array>
        <key>remote-id</key>
        <string>716238</string>
</dict>
</plist>
```

1

EFTA_R1_01888100
EFTA02648868

# Exhibit G

**From:**
**Sent:** Monday, March 19, 2018 1:52 AM
**To:** jeffrey E.

I found at least 3 very good young poor but we was so tired. I will cover up this week. Meet this one, not the beauty queen but we both likes her a lot

1

EFTA_R1_01634080
EFTA02504630

# Exhibit H

**From:** "jeffrey E." <jeevacation@gmail.com>
**To:** ████████ <████████████████>
**Subject:** Re:
**Date:** Fri, 21 Sep 2018 11:34:33 +0000
**Inline-Images:** 74719d7b-544e-4efb-abe1-142cb7df8afd.JPG

---

full name  instagram?

On Fri, Sep 21, 2018 at 7:30 AM, ████████ <████████████████> wrote:
My favorite from Lithuania, ████ 19. Will meet when I am there

--
    please note

The information contained in this communication is confidential, may be attorney-client privileged, may constitute inside information, and is intended only for the use of the addressee. It is the property of JEE

Unauthorized use, disclosure or copying of this communication or any part thereof is strictly prohibited and may be unlawful. If you have received this communication in error, please notify us immediately by return e-mail or by e-mail to jeevacation@gmail.com, and destroy this communication and all copies thereof, including all attachments. copyright -all rights reserved

EFTA01022357

# Exhibit I



## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

Case No: _____

18 U.S.C. § 371
18 U.S.C. § 2423(e)
18 U.S.C. § 2423(d)
18 U.S.C. § 1591(a)(2)
18 U.S.C. § 2422(b)
18 U.S.C. § 2423(b)
18 U.S.C. § 1591(a)(1)

UNITED STATES OF AMERICA,

vs.

JEFFREY EPSTEIN,
███████████████,
██████████ a/k/a "██████████████,"
and ██████████████,

Defendants.
_____/



## INDICTMENT

The Grand Jury charges that:

## BACKGROUND

At all times relevant to this Indictment:

1.      Defendant JEFFREY EPSTEIN employed defendants ██████████████,
██████████, a/k/a "██████████████," and ██████████████ to perform,
among other things, services as personal assistants.

EFTA01703108

2.    Defendant JEFFREY EPSTEIN owned a property located at 358 El Brillo Way, Palm Beach, Florida, in the Southern District of Florida.

3.    Defendant JEFFREY EPSTEIN was the principal owner of JEGE, INC., a Delaware corporation.  JEGE, INC.'s sole business activities related to the operation and ownership of a Boeing 727-31 aircraft bearing tail number N908JE.

4.    Defendant JEFFREY EPSTEIN served as president, sole director, and sole shareholder of JEGE, INC., and had the power to direct all of its operations.

5. .    Defendant JEFFREY EPSTEIN was a principal owner of Hyperion Air, Inc., a Delaware corporation. Hyperion Air, Inc.'s sole business activities related to the operation and ownership of a Gulfstream G-1159B aircraft bearing tail number N909JE.

6.    Defendant JEFFREY EPSTEIN served as president, sole director, and sole shareholder of Hyperion Air, Inc., and had the power to direct all of its operations.

7.    Pursuant to Florida Statutes Section 794.05, a "person 24 years of age or older who engages in sexual activity with a person 16 or 17 years of age commits a felony of the second degree." For purposes of "this section, 'sexual activity' means oral, anal, or vaginal penetration by, or union with, the sexual organ of another; however, sexual activity does not include an act done for a bona fide medical purpose." Florida Statutes Section 794.021 states that "ignorance of the age [of the victim] is no defense," and that neither "misrepresentation of age by [the victim] nor a bona fide belief that such person is over the specified age [shall] be a defense."

2

EFTA01703109

8.      Beginning in 2002, pursuant to Florida Statutes Section 796.07(2)(a), it was unlawful for a person to "offer, or to offer or agree to secure, another for the purpose of prostitution or for any other lewd or indecent act."

9.      Beginning in 2002, pursuant to Florida Statutes Section 796.07(2)(e), it was unlawful for a person to "offer to commit, or to commit, or to engage in, prostitution, lewdness, or assignation."

10.     Beginning in 2002, pursuant to Florida Statutes Section 796.07(2)(f), it was unlawful for a person to "solicit, induce, entice, or procure another to commit prostitution, lewdness, or assignation."

11.     Beginning in 2002, pursuant to Florida Statutes Section 796.07(2)(i), it was unlawful for a person to "purchase the services of any person engaged in prostitution."

12.     For purposes of Florida Statutes Section 796.07, "prostitution" is defined as "the giving or receiving of the body for sexual activity for hire but excludes sexual activity between spouses"; "sexual activity" is defined as "oral, anal, or vaginal penetration by, or union with, the sexual organ of another; anal or vaginal penetration of another by any other object; or the handling or fondling of the sexual organ of another for the purpose of masturbation; however, the term does not include acts done for bona fide medical purposes." Fl. Stat. 796.07(1)(a), 796.07(1)(d).

3

EFTA01703110

13. For purposes of Florida Statutes Section 796.07, "lewdness" is defined as "any indecent or obscene act;" and "assignation" is defined as "the making of any appointment or engagement for prostitution or lewdness, or any act in furtherance of such appointment or engagement." Fl. Stat. 796.01(b), 796.01(c).

14. Pursuant to Florida Statutes Section 800.04(4)(a), a person who "[e]ngages in sexual activity with a person 12 years of age or older but less than 16 years of age" commits lewd or lascivious battery, which is a felony of the second degree.

15. Pursuant to Florida Statutes Section 800.04(4)(b), a person who "[e]ncourages, forces, or entices any person less than 16 years of age to engage in . . . prostitution, or any other act involving sexual activity commits lewd or lascivious battery, a felony of the second degree."

16. Pursuant to Florida Statutes Sections 800.04(5)(a) and 800.04(5)(c)(2), an adult "who intentionally touches in a lewd or lascivious manner the breasts, genitals, genital area, or buttocks, or the clothing covering them, of a person less than 16 years of age, or forces or entices a person under 16 years of age to so touch the perpetrator, commits lewd or lascivious molestation," which is a felony of the second degree if the victim is 12 years of age or older but less than 16 years of age.

17. Pursuant to Florida Statutes Sections 800.04(6)(a) and 800.04(6)(b), an adult "who [i]ntentionally touches a person under 16 years of age in a lewd or lascivious manner

4

EFTA01703111

or [s]olicits a person under 16 years of age to commit a lewd or lascivious act commits lewd or lascivious conduct," which is a felony of the second degree.

18.     Pursuant to Florida Statutes Sections 800.04(7)(a) and 800.04(7)(c), an adult "who: (1) [i]ntentionally masturbates; (2) [i]ntentionally exposes the genitals in a lewd or lascivious manner; or (3) [i]ntentionally commits any other sexual act that does not involve . actual physical or sexual contact with the victim, including, but not limited to . . . the simulation of any act involving sexual activity in the presence of a victim who is less than 16 years of age, commits lewd or lascivious exhibition," which is a felony of the second degree.

19.     Pursuant to Florida Statutes Section 800.04(2), "[n]either the victim's lack of chastity nor the victim's consent is a defense to the crimes proscribed by [Section 800.04]."

20.     Pursuant to Florida Statutes Section 800.04(3), "[t]he perpetrator's ignorance of the victim's age, the victim's misrepresentation of his or her age, or the perpetrator's bona fide belief of the victim's age cannot be raised as a defense in a prosecution under [Section 800.04]."

21.     Pursuant to Florida Statutes Section 800.02, a "person who commits any unnatural and lascivious act with another person commits a misdemeanor of the second degree."

5

EFTA01703112

22.   Defendant JEFFREY EPSTEIN was over the age of 24 and did not have any medical licensure.

23.   During the periods of their involvement with the Defendants, Jane Does # 5, 6, 8, 12, 13, 14, 15, 16, 17, 18, and 19 attended ████████████████████████ in Palm Beach County.

24.   During the period of her involvement with the Defendants, Jane Doe #9 attended ████████████████ in Palm Beach County.

25.   During the period of her involvement with the Defendants, Jane Doe #7 attended ████████████████ in Palm Beach County.

26.   During the period of their involvement with the Defendants, Jane Does # 3 and 10 attended ████████████████ in Palm Beach County.

27.   During the period of her involvement with the Defendants, Jane Doe #11 attended ████████████████ in Palm Beach County.

## COUNT 1
### (Conspiracy: 18 U.S.C. § 371)

28.   Paragraphs 1 through __ of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

29.   From at least as early as 2001, the exact date being unknown to the Grand Jury, through in or about October 2005, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

6

EFTA01703113



JEFFREY EPSTEIN,

, a/k/a "

and

did knowingly and willfully combine, conspire, confederate and agree with each other and

with others known and unknown to commit an offense against the United States, that is, to

use a facility or means of interstate or foreign commerce to knowingly persuade, induce, and

entice individuals who had not attained the age of 18 years to engage in prostitution, in

violation of Title 18, United States Code, Section 2422(b).

<u>Purpose and Object of the Conspiracy</u>

30.     It was the purpose and object of the conspiracy to procure females under the

age of 18 to travel to 358 El Brillo Way, Palm Beach, Florida so that JEFFREY EPSTEIN

could, in exchange for money, engage in lewd conduct with those minor females in order

to satisfy JEFFREY EPSTEIN's prurient interests.

<u>Manner and Means</u>

31.     The manner and means by which the defendants and other participants sought

to accomplish the purpose and object of the conspiracy included the following:

(a)     It was part of the conspiracy that Defendants ,

, a/k/a " " and would contact

minor females via the use of cellular and other telephones to arrange appointments for minor

7

EFTA01703114

females to travel to 358 El Brillo Way to allow Defendant JEFFREY EPSTEIN to engage in lewd conduct with them.

(b)     It was further a part of the conspiracy that Defendants JEFFREY EPSTEIN, ███████████, and ███████████, a/k/a "███████████," would make payments to, or cause payments to be made to, minor females in exchange for engaging in lewd conduct.

(c)     It was further a part of the conspiracy that Defendants JEFFREY EPSTEIN, ███████████, and ███████████, a/k/a "███████████," would ask females to recruit other minor females to engage in lewd conduct with Defendant JEFFREY EPSTEIN.

(d)     It was further a part of the conspiracy that Defendants JEFFREY EPSTEIN, ███████████ and ███████████, a/k/a "███████████," would make payments to, or cause payments to be made to, the recruiters for bringing additional minor females to 358 El Brillo Way to engage in lewd conduct with Defendant JEFFREY EPSTEIN.

(e)     It was further a part of the conspiracy that Defendant JEFFREY EPSTEIN would pay minor females to engage in lewd conduct with Defendant ███████ ███████ to satisfy Defendant JEFFREY EPSTEIN's prurient interests.

8

EFTA01703115

Overt Acts

32.    In furtherance of this conspiracy and to effect the objects thereof, there was committed by at least one of the co-conspirators herein, at least one of the following overt acts, among others in the Southern District of Florida:

(1)    In 2001, Defendant ███████████ led Jane Doe #2 from the kitchen of 358 El Brillo Way upstairs to the master bedroom area at 358 El Brillo Way.

(2)    In the beginning of 2001, Defendant JEFFREY EPSTEIN ███████████ ███████████ Jane Doe #1, who was then a seventeen-year-old girl, in the presence of Jane Doe #2, who was then a fourteen-year-old girl.

(3)    In or around 2001, Defendant JEFFREY EPSTEIN ███████████ ███████ Jane Doe #2, who was then a fourteen-year-old girl.

(4)    In or around 2001, Defendant JEFFREY EPSTEIN made a payment of $300 to Jane Doe #2.

(5)    In or around 2001, Defendant ███████████ placed a telephone call to a telephone used by Jane Doe #2 to make an appointment for Jane Doe #2 to travel to 358 El Brillo Way.

(6)    In or around 2002, Defendant JEFFREY EPSTEIN paid $400 to Jane Doe #2, who was then fifteen years' old, to ███████████.

9

EFTA01703116

(7)    In or around 2002, Defendant JEFFREY EPSTEIN asked Jane Doe #2 if she had any younger friends who would be interested in engaging in similar activities with him.

(8)    In or around 2003, Defendant ███████████ ███████  ███████████ Jane Doe #2, who was then a sixteen-year-old girl.

(9)    In or around 2003, Defendant ███████████ paid $500 to Jane Doe #2 for ███████████.

(10)    In or around 2003, Defendant ███████████ told Jane Doe #2 that Defendant JEFFREY EPSTEIN had asked ███████ to ███████████ for Jane Doe #2.

(11)    In or around 2003, Defendant JEFFREY EPSTEIN ███████ ███ ███████ Jane Doe #2, who was then a sixteen-year-old girl.

(12)    In or around 2003, Defendant JEFFREY EPSTEIN made a payment of $300 to Jane Doe #2, who was then a sixteen-year-old girl.

(13)    In or around 2003, Defendant ███████████ placed a telephone call to a telephone used by Jane Doe #2 to make an appointment for Jane Doe #2 to travel to 358 El Brillo Way.

10

EFTA01703117

(14)    In or around 2003, JEFFREY EPSTEIN ███████████████ ███ an unidentified female in the presence of Jane Doe #2, who was then a sixteen-year-old girl.

(15)    In or around 2003, Defendant JEFFREY EPSTEIN paid $300 to Jane Doe #2, who was then a sixteen-year-old girl, for ███████████████ ████████████ Jane Doe #2 in EPSTEIN's presence.

(16)    In or around the spring of 2003, Defendant JEFFREY EPSTEIN ██████████████████████ Jane Doe #4, who was then a fifteen-year-old girl.

(17)    In or around the spring of 2003, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #4.

(18)    In or around 2004, Defendant JEFFREY EPSTEIN directed Jane Doe #4, who was then a sixteen- or seventeen-year-old girl, to ███████████ ██████████████.

(19)    In or around 2004, Defendant JEFFREY EPSTEIN ████████████ ██████████████████ f Jane Doe #4, who was then a sixteen- or seventeen-year-old girl.

(20)    In or around 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #4.

11

EFTA01703118

(21)    In or around 2004, Defendant JEFFREY EPSTEIN instructed Jane Doe #4 to ████████████.

(22)    In or around 2004, Defendant JEFFREY EPSTEIN ████████████ ████████████ Jane Doe #4, who was then a sixteen- or seventeen-year-old girl.

(23)    In or around the first half of 2004, Defendant JEFFREY EPSTEIN offered to pay Jane Doe #6 to bring additional girls to provide him with a massage.

(24)    In or around the first half of 2004, Defendant ████████████ made a payment of $200 to Jane Doe #6 for recruiting a minor female to travel to 358 El Brillo Way.

(25)    In or around the first half of 2004, Defendant JEFFREY EPSTEIN ████████████ Jane Doe #8, who was then a seventeen-year-old girl.

(26)    On or about March 11, 2004, Defendants JEFFREY EPSTEIN, ████████████, and ████████████ traveled from Teterboro, New Jersey, to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(27)    In or around March 2004, Defendants JEFFREY EPSTEIN and ████████████ caused Jane Doe #5, who was then a seventeen-year-old girl, to travel to 358 El Brillo Way, Palm Beach, Florida.

12

EFTA01703119



(28)   In or around March 2004, Defendant JEFFREY EPSTEIN ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ Jane Doe #5, who was then a seventeen-year-old girl.

(29)   In or around March 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #5.

(30)   On or about May 1, 2004, Defendants JEFFREY EPSTEIN, ▮▮▮▮▮ ▮▮▮▮▮, and ▮▮▮▮▮▮▮▮▮ traveled from New York, New York to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(31)   On or about May 14, 2004, Defendants JEFFREY EPSTEIN, ▮▮▮▮▮ ▮▮▮▮▮ and ▮▮▮▮▮▮▮▮▮ traveled from Canada to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(32)   On or about May 14, 2004, Defendant ▮▮▮▮▮▮▮ placed a telephone call to a telephone used by Jane Doe #6.

(33)   In or around May 2004, Defendant ▮▮▮▮▮▮▮ led Jane Doe #6 from the kitchen at 358 El Brillo Way upstairs to the master bedroom area at 358 El Brillo Way.

(34)   In or around May 2004, Defendant JEFFREY EPSTEIN ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ Jane Doe #6, who was then a sixteen-year-old girl.

(35)   In or around May 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #6.

13

EFTA01703120

(36)    On or about June 11, 2004, Defendants JEFFREY EPSTEIN and ▮▮▮▮▮▮▮▮▮ traveled from Chicago, Illinois to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(37)    On or about June 11, 2004, Defendant ▮▮▮▮▮▮▮ made one or more telephone calls to a telephone used by Jane Doe #6.

(38)    On or about June 20, 2004, Defendant ▮▮▮▮▮▮▮ made one or more telephone calls to a telephone used by Jane Doe #6.

(39)    On or about June 20, 2004, Defendants JEFFREY EPSTEIN and ▮▮▮▮▮▮▮▮▮ traveled from the U.S. Virgin Islands to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(40)    On or about July 4, 2004, Defendants JEFFREY EPSTEIN, ▮▮▮▮▮, and ▮▮▮▮▮▮▮ traveled from Aspen, Colorado to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(41)    On or about July 4, 2004, Defendant ▮▮▮▮▮▮▮ made one or more telephone calls to a telephone used by Jane Doe #7.

(42)    In or around July 2004, Defendant JEFFREY EPSTEIN led Jane Doe #3, who was then a fifteen-year-old girl, and Jane Doe #7, who was then a sixteen-years-old girl, from the kitchen of 358 El Brillo Way, upstairs to the master bedroom area of 358 El Brillo Way.

14

EFTA01703121

(43)    In or around July 2004, Defendant JEFFREY EPSTEIN ██████████ ██████████ Jane Doe #7, who was then a sixteen-year-old girl.

(44)    In or around July 2004, Defendant JEFFREY EPSTEIN instructed Jane Doe #7, who was then a sixteen-year-old girl, to ██████████.

(45)    In or around July 2004, Defendant JEFFREY EPSTEIN ██████████ ██████████ Jane Doe #7, who was then a sixteen-year-old girl.

(46)    In or around July 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #7.

(47)    In or around July 2004, Defendant JEFFREY EPSTEIN told Jane Doe #7 that if she reported to anyone what had occurred at Defendant JEFFREY EPSTEIN's home, bad things could happen to her.

(48)    In or around July 2004, Defendant JEFFREY EPSTEIN ██████████ ██████████ Jane Doe #8, who was then a seventeen-year-old girl.

(49)    In or around July 2004, Defendant JEFFREY EPSTEIN ██████████ ██████████ Jane Doe #8, who was then a seventeen-year-old girl.

(50)    In or around July 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #8.

(51)    On or about July 15, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #7.

15

EFTA01703122

(52)    On or about July 15, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #8.

(53)    On or about July 16, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #7.

(54)    On or about July 16, 2004, Defendants JEFFREY EPSTEIN, ██████, and ████████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(55)    On or about July 16, 2004, Defendant ██████████ caused Jane Doe #8 to make one or more telephone calls to a telephone used by Jane Doe #9.

(56)    On or about July 17, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #8.

(57)    On or about July 18, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #6.

(58)    On or about July 18, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #8.

(59)    On or about July 22, 2004, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #6.

(60)    On or about July 22, 2004, Defendant ██████████ placed a telephone call to a telephone used by Jane Doe #8.

16

EFTA01703123

(61)    On or about July 22, 2004, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(62)    On or about July 22, 2004, Defendants JEFFREY EPSTEIN, ██████ ████████, and ███████████████ traveled from the U.S. Virgin Islands to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(63)    In or around the last half of 2004, Defendants JEFFREY EPSTEIN and ██████████████ ██████████████████ ██ Jane Doe #8, who was then a seventeen-year-old girl.

(64)    In or around the last half of 2004, Defendant JEFFREY EPSTEIN ████████████████████████ Jane Doe #8, who was then a seventeen-year-old girl.

(65)    In or around the last half of 2004, Defendant JEFFREY EPSTEIN made a payment of $300 or more to Jane Doe #8.

(66)    In or around the last half of 2004, Defendant JEFFREY EPSTEIN ████████████████████ Jane Doe #9, who was then a seventeen-year-old girl.

(67)    In or around the last half of 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #9.

(68)    In or around the last half of 2004, Defendant JEFFREY EPSTEIN ████████████████ Jane Doe #10, who was then a seventeen-year-old girl.

17

EFTA01703124

(69)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN ███████████████████ Jane Doe #10, who was then a seventeen-year-old girl.

(70)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN ███ ████████████████████████████████████ Jane Doe #10, who was then a seventeen-year-old girl.

(71)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #10.

(72)   In or around the last half of 2004, Defendant ██████████████ led Jane Doe #13 from the kitchen of 358 El Brillo Way upstairs to the master bedroom area of 358 El Brillo Way.

(73)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN asked Jane Doe #13 to provide her telephone number.

(74)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN instructed Jane Doe #13, who was then a seventeen-year-old girl, ██████████████.

(75)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN ████████████████████████ Jane Doe #13, who was then a seventeen-year old girl.

(76)   In or around the last half of 2004, Defendant JEFFREY EPSTEIN made a payment of $300 to Jane Doe #13.

(77)   On or about August 19, 2004, Defendants JEFFREY EPSTEIN and ████████████████████ traveled from Van Nuys, California to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

18

EFTA01703125

(78)    On or about August 21, 2004, Defendant ▮▮▮▮▮▮▮ placed one or more calls to a telephone used by Jane Doe #11.

(79)    On or about August 25, 2004, Defendants JEFFREY EPSTEIN, ▮▮▮▮▮▮, and ▮▮▮▮▮▮▮ traveled from Ecuador to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(80)    In or around the last quarter of 2004, Defendant ▮▮▮▮▮▮▮ caused Jane Doe #5 to place a telephone call to Jane Doe #12.

(81)    In or around the last quarter of 2004, Defendants JEFFREY EPSTEIN and ▮▮▮▮▮▮ caused Jane Doe #5 to travel with Jane Doe #12 to 358 El Brillo Way.

(82)    In or around the last quarter of 2004, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮▮ Jane Doe #12, who was then a sixteen-year-old girl.

(83)    In or around the last quarter of 2004, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮ Jane Doe #12, who was then a sixteen-year-old girl.

(84)    In or around the last quarter of 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #12.

(85)    On or about September 16, 2004, Defendants JEFFREY EPSTEIN, ▮▮▮▮▮▮, and ▮▮▮▮▮▮▮ traveled from New York, New York to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

19

EFTA01703126

(86)   On or about October 2, 2004, Defendants EPSTEIN, ███████, and ███████████ traveled from the U.S. Virgin Islands to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(87)   On or about October 29, 2004, Defendants JEFFREY EPSTEIN, ████████, and ███████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, INC.

(88)   In or around the end of 2004, Defendant ███████████ led Jane Doe #19, who was then a sixteen-year-old girl, from the kitchen of 358 El Brillo Way, upstairs to the master bedroom.

(89)   In or around the end of 2004, Defendant JEFFREY EPSTEIN ███████████ Jane Doe #19, who was then a sixteen-year-old girl.

(90)   In or around the end of 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #19.

(91)   In or around the end of 2004, Defendant ███████████ placed a telephone call to a telephone used by Jane Doe #5 to arrange for Jane Doe #19 to travel to 358 El Brillo Way.

(92)   On or about November 10, 2004, Defendants JEFFREY EPSTEIN and ███████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

20

EFTA01703127

(93)    On or about November 18, 2004, Defendants JEFFREY EPSTEIN, ████████ ██████████, a/k/a "██████████ and ████████ ██████████, traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(94)    In or around December 2004, Defendant ██████████ caused Jane Doe #12 to place a telephone call to Jane Doe #15.

(95)    In or around December 2004, Defendant JEFFREY EPSTEIN made a payment of $100 to Jane Doe #12 for bringing Jane Doe #15 to 358 El Brillo Way.

(96)    In or around December 2004, Defendant ██████████ led Jane Doe #15 from the kitchen of 358 El Brillo Way upstairs to the master bedroom area at 358 El Brillo Way.

(97)    In or around December 2004, Defendant JEFFREY EPSTEIN ██████████ Jane Doe #15, who was then a sixteen-year-old girl.

(98)    In or around December 2004, Defendant JEFFREY EPSTEIN ████ ██████ Jane Doe #15, who was then a sixteen-year-old girl.

(99)    In or around December 2004, Defendant JEFFREY EPSTEIN ████ ██████ Jane Doe #15, who was then a sixteen-year-old girl.

(100)    In or around December 2004, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #15, who was then a sixteen-year-old girl.

(101)    On or about December 3, 2004, Defendants JEFFREY EPSTEIN, ██████████, and ██████████ a/k/a "██████████ traveled from

21

EFTA01703128

New York, New York to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(102) On or about December 4, 2004, Defendant               provided a written message to Defendant JEFFREY EPSTEIN regarding Jane Does # 8 and 9, stating: "[Jane Doe #9] would like to work @ 4:00 pm if possible. [[Jane Doe #8] is scheduled for 5:00 today.] the movie is @ 7:30".

(103) On or about December 6, 2004, Defendant               placed one or more calls to a telephone used by Jane Doe #14.

(104) On or about December 13, 2004, Defendant JEFFREY EPSTEIN traveled from the U.S. Virgin Islands to Palm Beach County, Florida, aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(105) On or about December 17, 2004, Defendants JEFFREY EPSTEIN and               traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(106) On or about December 18, 2004, Defendant               caused Jane Doe #12 to place one or more telephone calls to a telephone used by Jane Doe #15.

(107) In or around the last half of 2004 or January 2005, Defendant               Doe #9, who was then a seventeen-year-old girl, in the presence of Defendant JEFFREY EPSTEIN.

22

EFTA01703129



(108)  In or around the last half of 2004 or January 2005, Defendant ███████████

███████████, and Defendant JEFFREY EPSTEIN ███████████████

███████████ Jane Doe #9, who was then a seventeen-year-old girl.

(109)  In or around the end of 2004 and the beginning of 2005, Defendant

JEFFREY EPSTEIN ████████████████ Jane Doe #13, who was then a seventeen-

year-old girl.

(110)  On or about December 23, 2004, Defendant JEFFREY EPSTEIN

caused a Western Union wire transfer order to be sent to Jane Doe #13.

(111)  On or about December 29, 2004, Defendant ███████████ placed

a telephone call to a telephone used by Jane Doe #8.

(112)  On or about December 30, 2004, Defendant ███████████ used

a credit card to purchase Broadway tickets as an eighteenth birthday gift for Jane Doe

#8.

(113)  On or about January 1, 2005, Defendants JEFFREY EPSTEIN,

███████████, and ███████████, traveled from Anguilla, British

West Indies to Palm Beach County, Florida aboard the Gulfstream aircraft owned by

Hyperion Air, Inc.

(114)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN

████████████████████ Jane Doe #13, who was then a seventeen-

year-old girl.

23

(115)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Jane Doe #13, who was then a seventeen-year-old girl.

(116)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮▮▮▮▮ Jane Doe #13, who was then a seventeen-year-old girl.

(117)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN made a payment of $600 to Jane Doe #13.

(118)  In or around the first quarter of 2005, Defendants JEFFREY EPSTEIN and ▮▮▮▮▮▮▮▮ caused Jane Doe #17 to place a telephone call to Jane Doe #18 to ask her to travel to 358 El Brillo Way.

(119)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN made a payment to Jane Doe #17 for recruiting Jane Doe #18 to travel to 358 El Brillo Way.

(120)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮▮▮▮▮▮▮▮ Jane Doe #18, who was then a sixteen-year-old girl.

(121)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN instructed Jane Doe #18, who was then a sixteen-year-old girl, to ▮▮▮▮▮▮ ▮▮▮▮

(122)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Jane Doe #18, who was then a sixteen-year-old girl.

24

EFTA01703131

(123)  In or around the first quarter of 2005, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #18, who was then a sixteen-year-old girl.

(124)  In or around the first half of 2005, Defendant ███████████ made a payment of $200 to Jane Doe #6 for recruiting another minor female to travel to 358 El Brillo Way.

(125)  In or around the first half of 2005, Defendant ███████████ led Jane Doe #14 from the kitchen of 358 El Brillo Way upstairs to the master bedroom area of 358 El Brillo Way.

(126)  In or around the first half of 2005, Defendant JEFFREY EPSTEIN instructed Jane Doe #14, who was then a seventeen-year-old girl, to ███████████;
███████████.

(127)  In or around the first half of 2005, Defendant JEFFREY EPSTEIN ███████████ Jane Doe #14.

(128)  In or around the first half of 2005, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #14.

(129)  In or around the first nine months of 2005, Defendant JEFFREY EPSTEIN ███████████ Jane Doe #17, who was then a seventeen-year-old girl.

(130)  In or around the first nine months of 2005, Defendant JEFFREY EPSTEIN ███████████ Jane Doe #17, who was then a seventeen-year-old girl.

EFTA01703132

(131)  In or around the first nine months of 2005, Defendant JEFFREY EPSTEIN asked Jane Doe #17, who was then a seventeen-year-old girl, how old she was.

(132)  In or around the first nine months of 2005, Defendant JEFFREY EPSTEIN ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Defendant ▮▮▮▮▮▮▮▮▮▮▮▮ in the presence of Jane Doe #17, who was then a seventeen-year-old girl.

(133)  In or around the first nine months of 2005, Defendant JEFFREY EPSTEIN asked Jane Doe #17, who was then a seventeen-year-old girl, to ▮▮▮▮▮ ▮▮▮▮ Defendant ▮▮▮▮▮▮▮▮▮▮▮.

(134)  On or about January 6, 2005, Defendant JEFFREY EPSTEIN traveled from Teterboro, New Jersey to Palm Beach County, Florida, aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(135)  On or about January 7, 2005, Defendant ▮▮▮▮▮▮▮▮▮ a/k/a "▮▮▮▮▮▮▮▮" placed one or more calls to a telephone used by Jane Doe #14.

(136)  On or about January 8, 2005, Defendant ▮▮▮▮▮▮▮ placed one or more telephone calls to a telephone used by Jane Doe #13.

(137)  On or about January 9, 2005, Defendant ▮▮▮▮▮▮▮▮▮ a/k/a "▮▮▮▮▮▮▮" placed one or more telephone calls to a telephone used by Jane Doe #13.

26

EFTA01703133

(138) On or about January 14, 2005, Defendant ████████████ placed a telephone call to a telephone used by Jane Doe #4.

(139) On or about January 14, 2005, Defendants JEFFREY EPSTEIN, ████████████ ████████████, a/k/a "████████████ and ████ ████████████ traveled from the U.S. Virgin Islands to Palm Beach County, Florida, aboard the Boeing 727 aircraft owned by JEGE, INC.

(140) On or about January 14, 2005, Defendant ████████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(141) On or about January 19, 2005, Defendants JEFFREY EPSTEIN, ████████████ ████████████, a/k/a "████████████ and ████ ████████████ traveled from New York, New York to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(142) On or about January 27, 2005, Defendant ████████████ a/k/a "████████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(143) On or about January 28, 2005, Defendant ████████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(144) In or around the February 2005, Defendant JEFFREY EPSTEIN caused a payment of $200 to be made to Jane Doe #8 for recruiting Jane Doe #14 to travel to 358 El Brillo Way.

27

EFTA01703134

(145) In or around February 2005, Defendants JEFFREY EPSTEIN and ███████████████ caused Jane Doe #10 to recruit Jane Doe #11 to travel to 358 El Brillo Way.

(146) In or around February 2005, Defendant JEFFREY EPSTEIN ████████████████████████ Jane Doe #11, who was then a seventeen-year-old girl.

(147) In or around February 2005, Defendant JEFFREY EPSTEIN ████████ ██████████████████████ Jane Doe #11, who was then a seventeen-year-old girl.

(148) In or around February 2005, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #11.

(149) On or about February 1, 2005, Defendant █████████████ placed one or more telephone calls to a telephone used by Jane Doe #13.

(150) On or about February 1, 2005, Defendant ███████████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(151) On or about February 3, 2005, Defendants JEFFREY EPSTEIN, ██████████ and █████████████ traveled from Columbus, Ohio, to Palm Beach County, Florida, aboard the Boeing 727 aircraft owned by JEGE, INC.

(152) On or about February 4, 2005, Defendant █████████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

28

EFTA01703135

(153)  On or about February 6, 2005, Defendants JEFFREY EPSTEIN and ███████████ caused Jane Doe #5 to make one or more telephone calls to Jane Doe #16.

(154)  On or about February 6, 2005, Defendants JEFFREY EPSTEIN and ███████████ caused Jane Doe #5 to transport Jane Doe #16 to 358 El Brillo Way, Palm Beach, Florida.

(155)  On or about February 6, 2005, Defendant JEFFREY EPSTEIN ███████████ Jane Doe #16, who was then a fourteen-year-old girl.

(156)  On or about February 6, 2005, Defendant JEFFREY EPSTEIN ███ ███ Jane Doe #16, who was then a fourteen-year-old girl.

(157)  On or about February 6, 2005, Defendant JEFFREY EPSTEIN ███ ███████████ Jane Doe #16, who was then a fourteen-year-old girl.

(158)  On or about February 6, 2005, Defendant JEFFREY EPSTEIN made a payment of $300 to Jane Doe #16.

(159)  On or about February 6, 2005, Defendant JEFFREY EPSTEIN made a payment of $200 to Jane Doe #5.

(160)  On or about February 10, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #13.

(161)  On or about February 10, 2005, Defendants JEFFREY EPSTEIN, ███████████ ███████████, a/k/a "███████████" and ███████

29

EFTA01703136

███████████ traveled from New York, New York to Palm Beach County, Florida, aboard the Boeing 727 aircraft owned by JEGE, INC.

(162)  On or about February 10, 2005, Defendant ███████████ paced one or more telephone calls to a telephone used by Jane Doe #14.

(163)  On or about February 21, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(164)  On or about February 21, 2005, Defendants EPSTEIN, ████████, and · ███████████ traveled from the U.S. Virgin Islands to Palm Beach County, Florida, aboard the Boeing 727 aircraft owned by JEGE, INC.

(165)  On or about February 23, 2005, Defendant ███████████ placed a telephone call to a telephone used by Jane Doe #4.

(166)  On or about February 24, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(167)  On or about February 24, 2005, Defendants JEFFREY EPSTEIN, ███████████, and ███████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida, aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(168)  In or around March 2005, Defendant JEFFREY EPSTEIN ████████ ███████ Jane Doe #11, who was then a seventeen-year-old girl.

30

(169) On or about March 1, 2005, Defendant  a/k/a "                     placed one or more telephone calls to a telephone used by Jane Doe #13.

(170) On or about March 4, 2005, Defendants JEFFREY EPSTEIN,  a/k/a "                     and                     traveled from New York, New York to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(171) On or about March 16, 2005, Defendant _____ placed one or more telephone calls to a telephone used by Jane Doe #13.

(172) On or about March 17, 2005, Defendant _____ placed one or more telephone calls to a telephone used by Jane Doe #14.

(173) On or about March 18, 2005, Defendant JEFFREY EPSTEIN traveled from New York, New York to Palm Beach County, Florida aboard the Boeing 727 aircraft owned by JEGE, INC.

(174) On or about March 18, 2005, Defendant _____ left a telephone message for Defendant JEFFREY EPSTEIN regarding Jane Doe #6, stating: "Is it ok if [Jane Doe #6] will come at 5?"

(175) On or about March 21, 2005, Defendant _____ a/k/a "                     placed one or more telephone calls to a telephone used by Jane Doe #13.

31

EFTA01703138

(176)  On or about March 29, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #6.

(177)  On or about March 29, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #5.

(178)  On or about March 29, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #13.

(179)  On or about March 30, 2005, ██████ placed one or more calls to a telephone used by Jane Doe #5.

(180)  On or about March 30, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(181)  On or about March 31, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(182)  On or about March 31, 2005, Defendant ███████████ placed one or more calls to a telephone used by Jane Doe #5.

(183)  On or about March 31, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(184)  On or about March 31, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #8.

(185)  On or about March 31, 2005, Defendant ███████████ a/k/a "████████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

32

EFTA01703139

(186)  On or about March 31, 2005, Defendant JEFFREY EPSTEIN traveled from New York, New York to Palm Beach County, Florida, aboard the Boeing 727 aircraft owned by JEGE, INC.

(187)  On or about March 31, 2005, Defendants JEFFREY EPSTEIN and ███████████████ caused Jane Doe #5 to make a call to a telephone used by Jane Doe #16.

(188)  On or about April 1, 2005, Defendants JEFFREY EPSTEIN and ███████████████ caused Jane Doe #5 to make one or more calls to a telephone used by Jane Doe #16.

(189)  On or about April 1, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #8.

(190)  On or about April 2, 2005, Defendant ███████████, a/k/a '███████████' placed one or more telephone calls to a telephone used by Jane Doe #17.

(191)  On or about April 2, 2005, Defendant ███████████, a/k/a '███████████' placed one or more telephone calls to a telephone used by Jane Doe #14.

(192)  On or about May 19, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(193)  On or about May 19, 2005, Defendant ███████████ placed one or more telephone calls to a telephone used by Jane Doe #17.

33

EFTA01703140

(194) On or about May 19, 2005, Defendants JEFFREY EPSTEIN, ███████, and ████████ a/k/a "████████" traveled from Teterboro, New Jersey to Palm Beach County, Florida, aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(195) On or about June 30, 2005, Defendant ████████ caused one or more telephone calls to a telephone used by Jane Doe #17.

(196) On or about June 30, 2005, Defendants JEFFREY EPSTEIN and ████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(197) In or around July 2005, Defendant ████████ led Jane Doe #18 from the kitchen of 358 El Brillo Way upstairs to the master bedroom area of 358 El Brillo Way.

(198) On or about July 2, 2005, Defendant ████████ placed one or more telephone calls to a telephone used by Jane Doe #17.

(199) On or about July 22, 2005, Defendant ████████ placed one or more telephone calls to a telephone used by Jane Doe #17.

(200) On or about July 22, 2005, Defendants JEFFREY EPSTEIN and ████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(201) On or about August 18, 2005, Defendants JEFFREY EPSTEIN, ████████ a/k/a "████████" and ████████

34

EFTA01703141

traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(202) On or about August 18, 2005, Defendant ▓▓▓▓▓▓▓▓ placed one or more telephone calls to a telephone used by Jane Doe #17.

(203) On or about August 19, 2005, Defendant ▓▓▓▓▓▓▓▓ a/k/a "▓▓▓▓▓▓▓▓ placed one or more telephone calls to a telephone used by Jane Doe #17.

(204) On or about August 21, 2005, Defendant ▓▓▓▓▓▓▓▓ placed one or more telephone calls to a telephone used by Jane Doe #17.

(205) On or about September 3, 2005, Defendants JEFFREY EPSTEIN and ▓▓▓▓▓▓▓▓ a/k/a "▓▓▓▓▓▓▓▓ traveled from the U.S. Virgin Islands to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(206) On or about September 3, 2005, Defendant ▓▓▓▓▓▓▓▓ a/k/a "▓▓▓▓▓▓▓▓ placed one or more telephone calls to a telephone used by Jane Doe #17.

(207) On or about September 18, 2005, Defendant ▓▓▓▓▓▓▓▓ placed one or more telephone calls to a telephone used by Jane Doe #17.

(208) On or about September 18, 2005, Defendant ▓▓▓▓▓▓▓▓ placed one or more telephone calls to a telephone used by Jane Doe #14.

35

EFTA01703142

(209) On or about September 18, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(210) On or about September 18, 2005, Defendants JEFFREY EPSTEIN, ██████████ and ██████████ a/k/a "██████████" traveled from Westchester County, New York to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(211) On or about September 18, 2005, Defendant ██████████ sent a text message to a telephone used by Jane Doe #17.

(212) On or about September 18, 2005, Defendant ██████████ sent a text message to a telephone used by Jane Doe #14.

(213) On or about September 29, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #17.

(214) On or about September 29, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(215) On or about September 29, 2005, Defendants JEFFREY EPSTEIN, ██████████ a/k/a "██████████" and ██████████ traveled from Teterboro, New Jersey to Palm Beach County, Florida aboard the Gulfstream aircraft owned by Hyperion Air, Inc.

(216) On or about September 30, 2005, Defendant ██████████ a/k/a "██████████" placed one or more telephone calls to a telephone used by Jane Doe #17.

36

EFTA01703143

(217) On or about September 30, 2005, Defendant ███████████ a/k/a "██████████" placed one or more telephone calls to a telephone used by Jane Doe #14.

(218) On or about October 1, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(219) On or about October 1, 2005, Defendant ██████████ sent a text message to a telephone used by Jane Doe # 14.

(220) On or about October 1, 2005, Defendant ██████████ left a telephone message for Defendant JEFFREY EPSTEIN stating: "[Jane Doe #14] confirmed at 11 AM and [Jane Doe #17] – 4PM".

(221) On or about October 2, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(222) On or about October 2, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #17.

(223) On or about October 2, 2005, Defendant ██████████ placed one or more telephone calls to a telephone used by Jane Doe #9.

(224) On or about October 3, 2005, Defendant ██████████ caused one or more telephone calls to a telephone used by Jane Doe #17.

(225) On or about October 3, 2005, Defendant ██████████ left a telephone message for Defendant JEFFREY EPSTEIN stating: "[Jane Doe #17] will be ½ hour late".

EFTA01703144

(226)  In or around the first week of October of 2005, Defendant JEFFREY EPSTEIN ██████████████████████ Jane Doe #17, who was then a seventeen-year-old girl.

(227)  In or around the first week of October of 2005, Defendant JEFFREY EPSTEIN made a payment of $350.00 to Jane Doe #17, who was then a seventeen-year-old girl.

(228)  On or about October 4, 2005, Defendant ████████████ placed one or more telephone calls to a telephone used by Jane Doe #14.

(229)  On or about October 4, 2005, Defendant ████████████ placed one or more telephone calls to a telephone used by Jane Doe #6.

All in violation of Title 18, United States Code, Sections 371 and 2.

## COUNT 2
### (Conspiracy to Travel: 18 U.S.C. § 2423(e))

33.  Paragraphs 1 through 32 of this indictment are re-alleged and incorporated by reference as fully set for the herein.

34.  From at least as early as 2001 through in or around October 2005, the exact dates being unknown to the Grand Jury, the defendants,

JEFFREY EPSTEIN,



a/k/a

and

EFTA01703145

did knowingly and willfully conspire with each other and with others known and unknown to travel in interstate commerce for the purpose of engaging in illicit sexual conduct, as defined in 18 U.S.C. § 2423(f), with another person, in violation of Title 18, United States Code, Section 2423(b); all in violation of Title 18, United States Code, Section 2423(e).

## COUNT 3
### (Facilitation of Unlawful Travel of Another:  18 U.S.C. § 2423(d))

35.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

36.    From at least as early as in or about 2001 through in or around October 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendant,

█████████████

did, for the purpose of commercial advantage or private financial gain, arrange or facilitate the travel of a person, that is Defendant Jeffrey Epstein, knowing that such person was traveling in interstate commerce for the purpose of engaging in illicit sexual conduct, as defined in 18 U.S.C. § 2423(f); in violation of Title 18, United States Code, Section 2423(d).

## COUNT 4
### (Sex Trafficking: 18 U.S.C. § 1591(a)(2))

37.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

39

EFTA01703146

38.    From at least as early as in or about 2001 through in or about October 2005,

the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern

District of Florida, and elsewhere, the defendants,



did knowingly benefit, financially or by receiving anything of value, from participation in

a venture, as defined in 18 U.S.C. § 1591(c)(3), which had engaged in an act described in

violation of 18 U.S.C. § 1591(a)(1), that is, the recruiting, enticing, providing, or obtaining

by any means a person, in or affecting interstate commerce, knowing that the person or

persons had not attained the age of 18 years and would be caused to engage in a commercial

sex act as defined in 18 U.S.C. § 1591(c)(1); in violation of Title 18, United States Code,

Sections 1591(a)(2), 1591(b)(2), and 2.

<div align="center">

**COUNT 5**
**(Enticement of a Minor:  18 U.S.C. § 2422(b))**

</div>

39.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by

reference as though fully set forth herein.

40.    From in or around the spring of 2003 through on or about October 2, 2005,

the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern

District of Florida, and elsewhere, the defendants,

<div align="center">

JEFFREY EPSTEIN
and

</div>

<div align="center">

40

</div>

EFTA01703147

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #4, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 6
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

41.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

42.    In or around March 2004, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN
and

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #5, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 7
### (Enticement of a Minor: 18 U.S.C. § 2422(b))

43.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

41

EFTA01703148

44.    From in or around April 2004 through on or around June 29, 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN,



a/k/a "

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #6, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 8
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

45.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

46.    In or around July 2004, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN
and

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #7, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

42

EFTA01703149

## COUNT 9
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

47.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

48.    From in or around July 2004 through on or around December 29, 2004, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN
and

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #8, who was a person who had not attained the age of 18 years, to engage in prostitution and in a sexual activity for which a person can be charged with a criminal offense, that is a violation of Florida Statutes Section 794.05; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 10
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

49.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

50.    From in or around July 2004 through on or about January 31, 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN,

43

EFTA01703150



and

did use a facility or means of interstate commerce, that is, the telephone, to knowingly

persuade, induce or entice Jane Doe #9, who was a person who had not attained the age of

18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections

2422(b) and 2.

## COUNT 11
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

51.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by

reference as though fully set forth herein.

52.    From in or around the middle of 2004 through on or about April 22, 2005, the

exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern

District of Florida, and elsewhere, the defendants,

<div align="center">

JEFFREY EPSTEIN
and

</div>

did use a facility or means of interstate commerce, that is, the telephone, to knowingly

persuade, induce or entice Jane Doe #10, who was a person who had not attained the age of

18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections

2422(b) and 2.

## COUNT 12
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

44

EFTA01703151

53.     Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

54.     From in or around August 2004 through on or about May 27, 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN,

, and
a/k/a "

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #11, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 13
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

55.     Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

56.     From in or around November 2004 through in or around March 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN,

, and
a/k/a "

EFTA01703152

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #13, who was a person who had not attained the age of 18 years, to engage in prostitution and in a sexual activity for which a person can be charged with a criminal offense, that is a violation of Florida Statutes Section 794.05; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 14
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

57.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

58.    From in or around December 2004 through on or about June 5, 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN,



, and a/k/a "

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #14, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 15
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

59.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

46

EFTA01703153

60. In or around December 2004, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN
and

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #15, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 16
### (Enticement of a Minor: 18 U.S.C. § 2422(b))

61. Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

62. In or around February 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

JEFFREY EPSTEIN
and

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #16, who was a person who had not attained the age of 18 years, to engage in prostitution and in a sexual activity for which any person can be charged

47

EFTA01703154

with a criminal offense, that is violations of Florida Statutes Sections 800.04(5)(a), 800.04(6)(a), and 800.04(7)(a); in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 17
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

63.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

64.    From in or around February 2005 through in or around the first week of October 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

<div align="center">

JEFFREY EPSTEIN,



a/k/a "

and

</div>

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce or entice Jane Doe #17, who was a person who had not attained the age of 18 years, to engage in prostitution and in a sexual activity for which a person can be charged with a criminal offense, that is a violation of Florida Statutes Section 794.05; in violation of Title 18, United States Code, Sections 2422(b) and 2.

## COUNT 18
### (Enticement of a Minor:  18 U.S.C. § 2422(b))

65.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

EFTA01703155

66.   From in or around February 2005 through in or around April 2005, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the defendants,

<div align="center">

JEFFREY EPSTEIN,

 and

a/k/a "

</div>

did use a facility or means of interstate commerce, that is, the telephone, to knowingly persuade, induce and entice Jane Doe #18, who was a person who had not attained the age of 18 years, to engage in prostitution; in violation of Title 18, United States Code, Sections 2422(b) and 2.

<div align="center">

**COUNTS 19 THROUGH 22**
**(Travel to Engage in Illicit Sexual Conduct: 18 U.S.C. § 2423(b))**

</div>

67.   Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

68.   On or about the dates enumerated as to each count listed below, from a place outside the Southern District of Florida to a place inside the Southern District of Florida, the Defendant(s) listed below traveled in interstate commerce for the purpose of engaging in illicit sexual conduct as defined in 18 U.S.C. § 2423(f), with a person under 18 years of age, that is, the person(s) listed in each count below:

| COUNT | DATE(S) | MINOR(S) INVOLVED | DEFENDANT(S) |
|---|---|---|---|
| 19 | 7/16/2004 | Jane Doe #7 Jane Doe #8 Jane Doe #9 | JEFFREY EPSTEIN |

<div align="center">49</div>

EFTA01703156

| COUNT | DATE(S) | MINOR(S) INVOLVED | DEFENDANT(S) |
|---|---|---|---|
| 20 | 3/31/2005 | Jane Doe #6<br>Jane Doe #8<br>Jane Doe #9<br>Jane Doe #13<br>Jane Doe #14<br>Jane Doe #16<br>Jane Doe #17 | JEFFREY EPSTEIN<br><br>a/k/a " |
| 21 | 9/18/2005 | Jane Doe #9<br>Jane Doe #14<br>Jane Doe #17 | JEFFREY EPSTEIN<br><br>a/k/a " |
| 22 | 9/29/05 | Jane Doe #14<br>Jane Doe #17 | JEFFREY EPSTEIN<br><br>a/k/a " |

All in violation of Title 18, United States Code, Sections 2423(b) and 2.

## COUNTS 23 THROUGH 32
### (Sex Trafficking: 18 U.S.C. § 1591(a)(1))

69.    Paragraphs 1 through 32 of this Indictment are re-alleged and incorporated by reference as though fully set forth herein.

70.    On or about the dates enumerated as to each count listed below, the exact dates being unknown to the Grand Jury, in Palm Beach County, in the Southern District of Florida, and elsewhere, the Defendants listed below did knowingly, in and affecting interstate and foreign commerce, recruit, entice, provide, and obtain by any means a person, that is, the person in each count listed below, knowing that the person had not attained the

50

EFTA01703157

age of 18 years and would be caused to engage in a commercial sex act as defined in 18

U.S.C. § 1591(c)(1):

| COUNT | DATE(S) | MINOR(S) INVOLVED | DEFENDANT(S) |
|---|---|---|---|
| 23 | 2001 - 2004 | Jane Doe #2 | JEFFREY EPSTEIN ███████ |
| 24 | April 2004 through June 29, 2005 | Jane Doe #6 | JEFFREY EPSTEIN ███████ a/k/a |
| 25 | July 2004 | Jane Doe #7 | JEFFREY EPSTEIN ███████ |
| 26 | July 2004 through December 29, 2004 | Jane Doe #8 | JEFFREY EPSTEIN ███████ |
| 27 | July 2004 through January 31, 2005 | Jane Doe #9 | JEFFREY EPSTEIN ███████ a/k/a |
| 28 | Mid-2004 through April 22, 2005 | Jane Doe #10 | JEFFREY EPSTEIN ███████ |
| 29 | August 2004 through May 27, 2005 | Jane Doe #11 | JEFFREY EPSTEIN ███████ a/k/a |
| 30 | November 2004 through March 2005 | Jane Doe #13 | JEFFREY EPSTEIN ███████ a/k/a |
| 31 | December 2004 through June 5, 2005 | Jane Doe #14 | JEFFREY EPSTEIN ███████ a/k/a |

51

| COUNT | DATE(S) | MINOR(S) INVOLVED | DEFENDANT(S) |
|---|---|---|---|
| 32 | February 2005 through first week of October 2005 | Jane Doe #17 | JEFFREY EPSTEIN ████████ ████████ a/k/a ██ |

All in violation of Title 18, United States Code, Sections 1591(a)(1) and 2.

## FORFEITURE 1

Upon conviction of the violation alleged in Count 1 of this indictment, the defendants, JEFFREY EPSTEIN, ████████████ ████████████, a/k/a '████████ ████████ and ████████████████, shall forfeit to the United States any property, real or personal, which constitutes or is derived from proceeds traceable to the violation.

Pursuant to Title 28, United States Code, Section 2461; Title 18, United States Code, Section 981(a)(1)(C); and Title 21, United States Code, Section 853.

If the property described above as being subject to forfeiture, as a result of any act or omission of the defendants, JEFFREY EPSTEIN, ████████████ ████████████, a/k/a '████████████ and ████████████████,

(1)   cannot be located upon the exercise of due diligence;

(2)   has been transferred or sold to, or deposited with a third person;

(3)   has been placed beyond the jurisdiction of the Court;

(4)   has been substantially diminished in value; or

52

EFTA01703159

(5)    has been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to Title 21, United States Code, Section 853(p), to seek forfeiture of any other property of the defendants up to the value of the above forfeitable property.

All pursuant to Title 28 United States Code, Section 2461; Title 18, United States Code, Section 981(a)(1)(C); and Title 21 United States Code, Section 853.

## FORFEITURE 2

Upon conviction of any of the violations alleged in Counts 2, 3, 5-50, 59, 60, of this indictment, the defendants, JEFFREY EPSTEIN, ███████████ ███████████, a/k/a "███████████" and ███████████, shall forfeit to the United States any property, real or personal, constituting or traceable to gross profits or other proceeds obtained from such offense; and any property, real or personal, used or intended to be used to commit or to promote the commission of such offense, including but not limited to the following:

a.    A parcel of land located at 358 El Brillo Way, Palm Beach, Florida 33480, including all buildings, improvements, fixtures, attachments, and easements found therein or thereon, and more particularly described as:

> Being all of Lot 40 and the West 24.3 feet of Lot 39, El Bravo Park, as recorded in Plat Book 9, Page 9, in the records of Palm Beach County, Florida and

EFTA01703160

BEING that portion lying West of Lot 40, El Bravo Park, in Section 27, Township 43 South, Range 43 East, as recorded in Plat Book 9, Page 9, Public Records of Palm Beach County, Florida, being bounded on the West by the West side of an existing concrete seawall and the northerly extension thereof as shown on the Adair & Brady, Inc., drawing IS-1298, dated March 25, 1981, and bounded on the East by the shoreline as shown on the plat of El Bravo Park, and bounded on the North and South by the Westerly extensions of the North and South lines respectively of Lot 40, containing 0.07 acres, more or less.

Pursuant to Title 18, United States Code, Section 2253.

If any of the forfeitable property described in the forfeiture section of this indictment,

as a result of any act or omission of the defendants JEFFREY EPSTEIN, ▮▮▮▮▮▮



▮▮▮▮▮▮, a/k/a "▮▮▮▮▮▮," and ▮▮▮▮▮▮,

(a)     cannot be located upon the exercise of due diligence;

(b)     has been transferred or sold to, or deposited with, a third person;

(c)     has been placed beyond the jurisdiction of the Court;

(d)     has been substantially diminished in value; or

(e)     has been commingled with other property which cannot be divided without difficulty;

it is the intent of the United States, pursuant to Title 18, United States Code, Section 2253(o), to seek forfeiture of any other property of said defendant up to the value of the above forfeitable property.

Pursuant to Title 18, United States Code, Section 2253.

## FORFEITURE 3

EFTA01703161

Upon conviction of any of the violations alleged in Counts 4, 51-58, of this indictment, the defendants, JEFFREY EPSTEIN, ███████████ ███████████, a/k/a '███████████ and ███████████, shall forfeit to the United States any property, real or personal, that was used or intended to be used to commit or to facilitate the commission of such violation; and any property, real or personal, constituting or derived from any proceeds that such person obtained, directly or indirectly, as a result of such violation, including but not limited to the following:

    a.    A parcel of land located at 358 El Brillo Way, Palm Beach, Florida 33480, including all buildings, improvements, fixtures, attachments, and easements found therein or thereon, and more particularly described as:

> Being all of Lot 40 and the West 24.3 feet of Lot 39, El Bravo Park, as recorded in Plat Book 9, Page 9, in the records of Palm Beach County, Florida and

> BEING that portion lying West of Lot 40, El Bravo Park, in Section 27, Township 43 South, Range 43 East, as recorded in Plat Book 9, Page 9, Public Records of Palm Beach County, Florida, being bounded on the West by the West side of an existing concrete seawall and the northerly extension thereof as shown on the Adair & Brady, Inc., drawing IS-1298, dated March 25, 1981, and bounded on the East by the shoreline as shown on the plat of El Bravo Park, and bounded on the North and South by the Westerly extensions of the North and South lines respectively of Lot 40, containing 0.07 acres, more or less.

Pursuant to Title 18, United States Code, Section 1594(b).

<div align="center">

A TRUE BILL

_____

FOREPERSON

</div>

<div align="center">55</div>

EFTA01703162

R. ALEXANDER ACOSTA
UNITED STATES ATTORNEY

ASSISTANT UNITED STATES ATTORNEY

56

EFTA01703163

# Exhibit J

**From:** "/O=EXCHANGELABS/OU=EXCHANGE ADMINISTRATIVE GROUP
(FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=72708F8BC5354F44958B87907FF0BCDB-
███████████████████████████ >

**To:** "███████████████████████████ >

**Subject:** Epstein briefing

**Date:** Tue, 08 Oct 2019 15:26:13 +0000

**Importance:** Normal

---

Analysis of digital evidence
The review/analysis of digital analysis is limited at this time due to the taint team still reviewing.

Co-conspirators
████████ : Attorney proffer scheduled on 10/18/19

Ghislaine Maxwell: Attorney proffer on 10/8/19

████████████ : Attorney proffer on 10/7/19. Proffer with ████████ scheduled for 10/11/19.

████████████ : Nothing further scheduled at this time.

████████████ : Cooperating. Two proffers have been conducted.

Victims
Approximately 80 victims have been identified, with 100s unidentified.
Two briefings scheduled in Miami and NYC.

███ ,

Let me know if you want additional info.
-████████

EFTA00038227

# Exhibit K

| United States v. Ghislaine Maxwell<br>20 Cr. 330 (AJN)<br>Non-Testifying Witness Material<br>11/6/2021 | | | | |
|---|---|---|---|---|
| 3501.000<br>General | Date | Description | Attorney | Produced to Defense |
| 3501.000-001 | 2021.08.11 | Voicemail from unknown caller | | 2021.10.11 |
| 3501.000-002 | | Records of 911 calls | | 2021.10.11 |
| 3501.000-003 | 2006.02.17 | Palm Beach Police Department incident report | | 2021.10.11 |
| 3501.000-004 | 2006.07.25 | Palm Beach Police Department incident report | | 2021.10.11 |
| 3501.000-005 | 2006.09.01 | Palm Beach Police Department incident report | | 2021.10.11 |
| 3501.000-006 | 2007.09.13 | Palm Beach Police Department incident report | | 2021.10.11 |
| 3501.000-007 | 2007.02.23 | Letter from Gerald Lefcourt to ▮▮▮ with draft transcript excerpts | | 2021.10.11 |
| 3501.000-008 | | INTENTIONAL GAP | | |
| 3501.000-009 | | Palm Beach Police Department property receipt | | 2021.10.11 |
| 3501.000-010 | | Hotline notes | | 2021.10.11 |
| 3501.000-011 | | Hotline notes | | 2021.10.11 |
| 3501.000-012 | | Hotline notes | | 2021.10.11 |
| 3501.000-013 | | Hotline notes | | 2021.10.11 |
| 3501.000-014 | 2020.08.03 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-015 | 2020.08.06 | FBI intake report ▮▮▮ | | 2021.10.11 |
| 3501.000-016 | 2020.08.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-017 | 2020.08.11 | FBI intake report ▮▮▮ | | 2021.10.11 |
| 3501.000-018 | 2019.07.08 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-019 | 2019.07.08 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-020 | 2019.07.08 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-021 | 2019.07.08 | FBI intake report ▮▮▮ | | 2021.10.11 |
| 3501.000-022 | 2019.07.08 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-023 | 2019.07.09 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-024 | 2019.07.09 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-025 | 2019.07.09 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-026 | 2019.07.09 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-027 | 2019.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-028 | 2019.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-029 | 2019.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-030 | 2019.07.09 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-031 | 2019.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-032 | 2019.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-033 | 2019.07.12 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-034 | 2019.07.11 | FBI intake report (email tip) | | 2021.10.11 |
| 3501.000-035 | | Attachment to FBI intake report 3501.000-034 | | 2021.10.11 |
| 3501.000-036 | | Attachment to FBI intake report 3501.000-034 | | 2021.10.11 |
| 3501.000-037 | 2019.07.12 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-038 | 2019.07.13 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-039 | 2019.07.11 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-040 | 2019.07.14 | FBI intake report (email tip) | | 2021.10.11 |
| 3501.000-041 | 2019.07.17 | FBI intake report (Twitter post) | | 2021.10.11 |
| 3501.000-042 | | Attachment to FBI intake report 3501.000-042 | | 2021.10.11 |
| 3501.000-043 | 2019.07.17 | FBI intake report (Twitter post) | | 2021.10.11 |
| 3501.000-044 | | Attachment to FBI intake report 3501.000-044 | | 2021.10.11 |
| 3501.000-045 | | Attachment to FBI intake report 3501.000-044 | | 2021.10.11 |
| 3501.000-046 | 2019.07.31 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-047 | 2019.08.01 | FBI intake report (Adrien Adrien) | | 2021.10.11 |
| 3501.000-048 | 2019.08.01 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-049 | 2019.07.27 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-050 | 2019.08.11 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-051 | 2019.08.11 | FBI intake report (Jay B.) | | 2021.10.11 |
| 3501.000-052 | 2019.08.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-053 | 2019.08.17 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-054 | 2019.08.17 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-055 | 2019.08.12 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-056 | 2019.08.25 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-057 | 2019.08.28 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-058 | 2019.08.30 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-059 | 2019.09.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-060 | 2019.09.11 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-061 | 2020.07.02 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-062 | 2020.07.06 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-063 | 2020.07.06 | FBI intake report (email tip) | | 2021.10.11 |
| 3501.000-064 | | Attachment to FBI intake report 3501.000-063 | | 2021.10.11 |
| 3501.000-065 | 2020.07.08 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-066 | 2020.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-067 | | Attachment to FBI intake report 3501.000-066 | | 2021.10.11 |
| 3501.000-068 | | Attachment to FBI intake report 3501.000-066 | | 2021.10.11 |
| 3501.000-069 | | Attachment to FBI intake report 3501.000-066 | | 2021.10.11 |
| 3501.000-070 | 2020.07.10 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-071 | | Attachment to FBI intake report 3501.000-070 | | 2021.10.11 |
| 3501.000-072 | | Attachment to FBI intake report 3501.000-070 | | 2021.10.11 |
| 3501.000-073 | | Attachment to FBI intake report 3501.000-070 | | 2021.10.11 |
| 3501.000-074 | 2020.07.11 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-075 | | Attachment to FBI intake report 3501.000-074 | | 2021.10.11 |
| 3501.000-076 | 2020.07.12 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-077 | 2020.07.15 | FBI intake report (email tip) | | 2021.10.11 |
| 3501.000-078 | 2020.07.17 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-079 | 2020.07.18 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-080 | 2020.07.26 | FBI intake report ▮▮▮ | | 2021.10.11 |
| 3501.000-081 | 2020.07.27 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-082 | | Attachment to FBI intake report 3501.000-081 | | 2021.10.11 |
| 3501.000-083 | | Attachment to FBI intake report 3501.000-081 | | 2021.10.11 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

1

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.000-084 | | Attachment to FBI intake report 3501.000-081 | | 2021.10.11 |
| 3501.000-085 | 2020.07.29 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-086 | 2020.07.29 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-087 | 2020.08.03 | FBI intake report (anonymous) | | 2021.10.11 |
| 3501.000-088 | 2019.07.08 | Memo to file regarding Todd LNU | | 2021.10.11 |
| 3501.000-089 | 2020.11.10 | Letter from ███████ to US Attorney's Office | | 2021.10.11 |
| | | | | |
| 3501.000-090 through 3501.000-126 | | Anonymous Hotline Tips | | 2021.10.11 |
| 3501.000-127 | | MySpace profile | | 2021.10.11 |
| 3501.000-128 | 2019.07.01 | Handwritten notes | | 2021.10.11 |
| 3501.000-129 | 2021.09.23 | Notes from call | | 2021.10.11 |
| 3501.000-130 | 2021.09.27 | Email chain | | 2021.10.11 |
| 3501.000-131 | | Handwritten notes | | 2021.10.11 |
| 3501.000-132 | | Incident report | | 2021.10.11 |
| 3501.000-133 | | Handwritten notes | | 2021.10.11 |
| 3501.000-134 | | Handwritten notes | | 2021.10.11 |
| 3501.000-135 | 2020.07.13 | Voicemail | | 2021.10.25 |
| 3501.000-136 | 2020.07.29 | Email tip | | 2021.10.25 |
| 3501.000-137 | 2021.06.01 | Voicemail | | 2021.10.25 |
| 3501.000-138 | 2021.08.18 | Voicemail | | 2021.10.25 |
| 3501.000-139 | 2021.10.08 | FBI intake report (anonymous) | | 2021.10.25 |
| 3501.000-140 | 2021.10.08 | FBI report (anonymous) | | 2021.10.25 |
| 3501.000-141 | | Letter | | 2021.10.25 |
| 3501.000-142 | | Handwritten notes | | 2021.10.25 |
| 3501.000-143 | | Handwritten notes | | 2021.10.25 |
| 3501.000-144 | | Handwritten notes | | 2021.10.25 |
| 3501.000-145 | 2021.10.18 | FBI report (anonymous) | N/A | 2021.11.06 |

| 3501.001 ███████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.001-001 | 2007.06.15 | Florida Department of Highway Safety & Motor Vehicles (D.A.V.I.D.) Individual Summary Page for ███████ | N/A | 2021.04.12 |

| 3501.002 ███████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.002-001 | 2005.11.17 | Florida Department of Highway Safety & Motor Vehicles Individual Summary Page for ███ | | 2021.04.12 |
| 3501.002-002 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.002-003 | 2006.09.01 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.002-004 | 2019.07.13 | ███████ Interview 302 | | 2021.04.12 |
| 3501.002-005 | 2019.07.13 | Interview Notes | | 2021.04.12 |
| 3501.002-006 | 2005.11.21 | Notes from ███████ statement | | 2021.07.23 |
| 3501.002-007 | 2019.07.13 | ███████ Interview 302 | N/A | 2021.07.23 |

| 3501.003 ███████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.003-001 | 2008.06.06 | Florida Department of Highway Safety & Motor Vehicles Individual Summary Page for ███ | | 2021.04.12 |
| 3501.003-002 | 2008.06.06 | Search Record | | 2021.04.12 |
| 3501.003-003 | 2008.07.21 | Letter from ███████ | | 2021.04.12 |
| 3501.003-004 | | Search Record | | 2021.10.11 |
| 3501.003-005 | 2008.07.04 | Email from ███████ | | 2021.10.11 |
| 3501.003-006 | 2008.07.10 | Letter from ███████ | | 2021.10.11 |
| 3501.003-007 | 2008.09.02 | Letter from ███████ | | 2021.10.11 |
| 3501.003-008 | 2008.12.05 | Letter from ███████ | Brad Edwards | 2021.10.11 |

| 3501.004 ███████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.004-001 | 2007.02.27 | Testimony of ███████ | | 2021.04.12 |
| 3501.004-002 | 2007.10.04 | Law Enforcement Report Regarding ███████ | | 2021.04.12 |
| 3501.004-003 | 2007.10.10 | ███████ Interview 302 | | 2021.04.12 |
| 3501.004-004 | 2007.10.10 | ███████ Interview Report | | 2021.04.12 |
| 3501.004-005 | 2007.10.12 | FBI letter to ███ | | 2021.04.12 |
| 3501.004-006 | 2008.02.25 | Palm Beach Police Department Intelligence Report | | 2021.04.12 |
| 3501.004-007 | 2008.03.24 | Victim List | | 2021.04.12 |
| 3501.004-008 | 2008.04.29 | Florida Department of Highway Safety & Motor Vehicles Individual Summary Page for ███ | | 2021.04.12 |
| 3501.004-009 | 2008.04.29 | Search Record for ███ | | 2021.04.12 |
| 3501.004-010 | 2008.04.29 | Florida Department of Highway Safety & Motor Vehicles Individual Summary Page for ███ | | 2021.04.12 |
| 3501.004-011 | 2008.04.29 | Search Record for ███ | | 2021.04.12 |
| 3501.004-012 | 2008.07.03 | Victim List | | 2021.04.12 |
| 3501.004-013 | 2008.07.21 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.004-014 | 2008.12.04 | FBI report re: Victim Assistance Program | | 2021.04.12 |
| 3501.004-015 | 2008.12.04 | FBI report documenting ███ information | | 2021.04.12 |
| 3501.004-016 | 2019.07.23 | FBI report documenting contact with ███ | | 2021.04.12 |
| 3501.004-017 | | Photographs of Jane Does 1-19 | | 2021.04.12 |
| 3501.004-018 | 2007.10.10 | FBI report documenting ███ interview | | 2021.07.23 |
| 3501.004-019 | 2007.10.12 | FBI report documenting ███ letter | | 2021.07.23 |
| 3501.004-020 | 2019.07.10 | FBI report documenting ███ contact | | 2021.07.23 |
| 3501.004-021 | 2004.03.11 | PBPD supplemental report | | 2021.10.11 |
| 3501.004-022 | 2007.10.10 | 302 from interview | | 2021.10.11 |
| 3501.004-023 | 2008.07.10 | Letter from ███ | | 2021.10.11 |
| 3501.004-024 | 2008.09.02 | Letter from ███ | | 2021.10.11 |
| 3501.004-025 | 2008.12.05 | Letter from ███ | | 2021.10.11 |
| 3501.004-026 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.004-027 | | Handwritten notes | N/A | 2021.10.11 |

| 3501.005 Randy Amparo | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

2

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.005-001 | 2019.08.13 | Randy Amparo Interview 302 | | 2021.04.12 |
| 3501.005-002 | 2019.08.13 | Randy Amparo Interview Notes | N/A | 2021.04.12 |
| **3501.006** ▮ | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.006-001 | 2006.03.09 | Florida D.A.V.I.D. Individual Summary Page for ▮ | | 2021.04.12 |
| 3501.006-002 | 2006.03.09 | Florida D.A.V.I.D. Historical Driver License Activity for ▮ | Tatiana Martins | 2021.04.12 |
| **3501.007** ▮ | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.007-001 | 2019.08.13 | ▮ Interview 302 | | 2021.04.12 |
| 3501.007-002 | 2019.08.13 | ▮ Interview Notes | | 2021.04.12 |
| 3501.007-003 | 2019.08.13 | Recording of ▮ interview | | 2021.04.12 |
| 3501.007-004 | 2019.08.22 | FBI report documenting recording of ▮ interview | | 2021.04.12 |
| 3501.007-005 | 2019.08.27 | FBI report regarding ▮ | | 2021.04.12 |
| 3501.007-006 | 2019.08.27 | Incident Summary Report | | 2021.04.12 |
| 3501.007-007 | 2019.08.27 | Incident Summary Report | | 2021.04.12 |
| 3501.007-008 | 2019.08.27 | Recording of ▮ phone call to FBI | | 2021.04.12 |
| 3501.007-009 | 2019.08.27 | Text file regarding ▮ statement | | 2021.07.23 |
| 3501.007-010 | 2019.08.27 | FBI report document ▮ statement | N/A | 2021.07.23 |
| **3501.008** ▮ | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.008-001 | 2019.08.13 | ▮ Interview 302 | | 2021.04.12 |
| 3501.008-002 | 2019.08.13 | ▮ Interview Notes | | 2021.04.12 |
| 3501.008-003 | 2019.08.13 | FBI report regarding ▮ | | 2021.04.12 |
| 3501.008-004 | 2019.07.12 | ▮ Interview 302 | Daniel Kaiser | 2021.07.23 |
| **3501.009** Mark Zeff | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.009-001 | 2006.07.13 | Palm Beach Police Department incident report | N/A | 2021.04.12 |
| **3501.010** ▮ | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.010-001 | 2006.07.13 | Palm Beach Police Department incident report | N/A | 2021.04.12 |
| **3501.011** Janusz Banasiak | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.011-001 | 2005.10.18 | Florida D.A.V.I.D. Individual Summary page for Janusz Banasiak | | 2021.04.12 |
| 3501.011-002 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.011-003 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.011-004 | 2006.12.04 | Law Enforcement Report Regarding Janusz Banasiak | | 2021.04.12 |
| 3501.011-005 | 2006.12.04 | Florida D.A.V.I.D. Individual Summary page for Janusz Banasiak | | 2021.04.12 |
| 3501.011-006 | 2006.12.04 | Florida D.A.V.I.D. Intranet Records Information System page for Janusz Banasiak | | 2021.04.12 |
| 3501.011-007 | 2006.12.04 | Research report regarding Janusz Banasiak | | 2021.04.12 |
| 3501.011-008 | 2007.01.11 | Janusz Banasiak Interview 302 and notes | | 2021.04.12 |
| 3501.011-009 | 2007.01.22 | Janusz Banasiak Interview report | | 2021.04.12 |
| 3501.011-010 | 2007.01.24 | Letter from ▮ to Michael Salnick | | 2021.04.12 |
| 3501.011-011 | 2007.02.02 | Petty cash records for Janusz Banasiak | | 2021.04.12 |
| 3501.011-012 | 2007.02.02 | Janusz Banasiak Interview 302 | | 2021.04.12 |
| 3501.011-013 | 2007.02.02 | Janusz Banasiak Interview Notes | | 2021.04.12 |
| 3501.011-014 | 2007.02.04 | FBI report regarding Janusz Banasiak interview | | 2021.04.12 |
| 3501.011-015 | 2007.02.06 | Transcript of ▮ testimony | | 2021.04.12 |
| 3501.011-016 | 2007.05.30 | Transcript of ▮ testimony | | 2021.04.12 |
| 3501.011-017 | 2007.07.30 | ▮ Declaration | | 2021.04.12 |
| 3501.011-018 | 2008.03.25 | Court Order from Palm Beach County Court to Janusz Banasiak | | 2021.04.12 |
| 3501.011-019 | 2008.04.29 | Testimony of ▮ | | 2021.04.12 |
| 3501.011-020 | 2010.02.16 | Deposition of Janusz Banasiak | | 2021.04.12 |
| 3501.011-021 | | Janusz Banasiak driver's license | | 2021.04.12 |
| 3501.011-022 | 2005.10.18 | Florida D.A.V.I.D. Individual Summary page for Janusz Banasiak | | 2021.07.23 |
| 3501.011-023 | 2005.12.23 | Car rental receipt | | 2021.07.23 |
| 3501.011-024 | 2006.01.11 | Memo from Michael Salnick to Daliah Weiss re: Janusz Banasiak | | 2021.07.23 |
| 3501.011-025 | 2006.01.30 | Car rental records | | 2021.07.23 |
| 3501.011-026 | 2007.01.22 | FBI report documenting interview with Janusz Banasiak | | 2021.07.23 |
| 3501.011-027 | 2007.02.04 | FBI report documenting interview with Janusz Banasiak | | 2021.07.23 |
| 3501.011-028 | 2010.01.10 | Deposition exhibit 1 | | 2021.07.23 |
| 3501.011-029 | 2010.02.16 | Deposition exhibit 2 | | 2021.07.23 |
| 3501.011-030 | 2010.02.16 | Deposition exhibit 3 | | 2021.07.23 |
| 3501.011-031 | 2010.02.16 | Deposition exhibit 4 | | 2021.07.23 |
| 3501.011-032 | 2010.20.19 | Deposition exhibit 5 | N/A | 2021.07.23 |
| **3501.012** Richard Barnett | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.012-001 | 2019.07.29 | Richard Barnett interview 302 | | 2021.04.12 |
| 3501.012-002 | 2019.07.29 | Richard Barnett interview notes | | 2021.04.12 |
| 3501.012-003 | 2019.09.16 | Richard Barnett interview 302 | | 2021.04.12 |
| 3501.012-004 | 2019.09.16 | Richard Barnett interview notes | | 2021.04.12 |
| 3501.012-005 | 2019.09.16 | Richard Barnett proffer agreement | N/A | 2021.04.12 |
| **3501.013** | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.013-001 | 2007.06.04 | ▮ interview notes | | 2021.04.12 |
| 3501.013-002 | 2007.06.04 | ▮ interview 302 | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

3

| 3501.013-003 | 2007.06.12 | Report on interview of ███ | N/A | 2021.04.12 |
| --- | --- | --- | --- | --- |

| 3501.014 ███ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.014-001 | 2004.03.24 | Victim list | | 2021.04.12 |
| 3501.014-002 | 2006.02.12 | Florida D.A.V.I.D. Individual Summary Page for ███ | | 2021.04.12 |
| 3501.014-003 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.014-004 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.014-005 | 2006.07.27 | Florida D.A.V.I.D. Individual Summary Page for ███ | | 2021.04.12 |
| 3501.014-006 | 2006.08.02 | Law enforcement report for ███ | | 2021.04.12 |
| 3501.014-007 | 2006.08.02 | Search record for ███ | | 2021.04.12 |
| 3501.014-008 | 2006.08.08 | FBI report documenting victim information | | 2021.04.12 |
| 3501.014-009 | 2006.08.11 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.014-010 | 2006.08.16 | ███ assignment history | | 2021.04.12 |
| 3501.014-011 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.014-012 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.014-013 | 2006.08.31 | ███ interview 302 | | 2021.04.12 |
| 3501.014-014 | 2006.08.31 | ███ interview notes | | 2021.04.12 |
| 3501.014-015 | 2006.08.31 | ███ interview | | 2021.04.12 |
| 3501.014-016 | 2006.09.01 | FBI letter to ███ | | 2021.04.12 |
| 3501.014-017 | 2006.10.03 | ███ MySpace page | | 2021.04.12 |
| 3501.014-018 | 2006.10.03 | ███ MySpace page | | 2021.04.12 |
| 3501.014-019 | 2007.02.026 | Transcript of ███ testimony | | 2021.04.12 |
| 3501.014-020 | 2007.02.12 | Florida D.A.V.I.D. Individual Summary Page for ███ | | 2021.04.12 |
| 3501.014-021 | 2007.02.27 | Transcript of ███ testimony | | 2021.04.12 |
| 3501.014-022 | 2007.03.15 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.014-023 | 2007.03.15 | ███ Interview 302 | | 2021.04.12 |
| 3501.014-024 | 2007.03.15 | ███ interview notes | | 2021.04.12 |
| 3501.014-025 | 2007.03.16 | ███ interview report | | 2021.04.12 |
| 3501.014-026 | 2007.03.21 | FBI letter to ███ | | 2021.04.12 |
| 3501.014-027 | 2007.05.08 | Transcript of ███ testimony | | 2021.04.12 |
| 3501.014-028 | 2007.05.22 | Transcript of ███ testimony | | 2021.04.12 |
| 3501.014-029 | 2007.05.31 | ███ MySpace page | | 2021.04.12 |
| 3501.014-030 | 2007.06.11 | FBI child exploitation investigation notes/analysis | | 2021.04.12 |
| 3501.014-031 | 2007.06.12 | Florida D.A.V.I.D. Motor Vehicle Status for ███ June 12, 2007 | | 2021.04.12 |
| 3501.014-032 | 2007.06.12 | Record search for ███ | | 2021.04.12 |
| 3501.014-033 | 2007.06.12 | National Comprehensive Report of ███ | | 2021.04.12 |
| 3501.014-034 | 2007.07.20 | Florida D.A.V.I.D Individual Summary Page for ███ | | 2021.04.12 |
| 3501.014-035 | 2007.11.28 | FBI child exploitation investigation notes/analysis | | 2021.04.12 |
| 3501.014-036 | 2007.12.12 | FBI request for travel to conduct interviews | | 2021.04.12 |
| 3501.014-037 | 2008.03.17 | Notice of deposition of ███ to ███ | | 2021.04.12 |
| 3501.014-038 | 2008.03.18 | Transcript of ███ testimony | | 2021.04.12 |
| 3501.014-039 | 2008.04.29 | Transcript of ███ testimony | | 2021.04.12 |
| 3501.014-040 | 2008.07.03 | Victim List | | 2021.04.12 |
| 3501.014-041 | 2008.07.21 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.014-042 | 2008.21.09 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.014-043 | 2008.12.04 | FBI memorandum regarding victim assistance program | | 2021.04.12 |
| 3501.014-044 | 2008.12.04 | FBI memorandum regarding interview of ███ | | 2021.04.12 |
| 3501.014-045 | 2008.12.04 | FBI memorandum regarding communication with ███ | | 2021.04.12 |
| 3501.014-046 | 2019.07.23 | FBI documentation regarding attempted contact with ███ | | 2021.04.12 |
| 3501.014-047 | 2019.10.15 | ███ interview 302 | | 2021.04.12 |
| 3501.014-048 | 2019.10.15 | ███ interview notes | | 2021.04.12 |
| 3501.014-049 | | ███ birth certificate | | 2021.04.12 |
| 3501.014-050 | | Photos of Jane Does 1-19 | | 2021.04.12 |
| 3501.014-051 | | ███ identifying information | | 2021.04.12 |
| 3501.014-052 | | Photographs of victims | | 2021.04.12 |
| 3501.014-053 | 2006.02.14 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.014-054 | 2006.02.14 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.014-055 | 2006.02.14 | Audio file (side B of tape recording) | | 2021.07.23 |
| 3501.014-056 | 2006.08.08 | FBI report documenting victim information | | 2021.07.23 |
| 3501.014-057 | 2006.08.31 | FBI report documenting interview with ███ | | 2021.07.23 |
| 3501.014-058 | 2006.09.01 | FBI report documenting letter to ███ | | 2021.07.23 |
| 3501.014-059 | 2007.03.16 | FBI report documenting interview with ███ | | 2021.07.23 |
| 3501.014-060 | 2007.03.21 | FBI report documenting letter to ███ | | 2021.07.23 |
| 3501.014-061 | 2007.11.28 | FBI report documenting victim information | | 2021.07.23 |
| 3501.014-062 | 2018.12.04 | FBI report documenting victim information | | 2021.07.23 |
| 3501.014-063 | 2019.07.10 | FBI report documenting attempted contact with ███ | | 2021.07.23 |
| 3501.014-064 | various | Various search results and records regarding ███ | | 2021.07.23 |
| 3501.014-065 | 2007.03.15 | Letter from ███ | | 2021.10.11 |
| 3501.014-066 | 2008.05.19 | Email from Jay Lefkowitz | | 2021.10.11 |
| 3501.014-067 | 2008.06.19 | Submission to the DAG | | 2021.10.11 |
| 3501.014-068 | 2008.07.10 | Letter from ███ | | 2021.10.11 |
| 3501.014-069 | 2008.09.02 | Letter from ███ | | 2021.10.11 |
| 3501.014-070 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.014-071 | | Money transfer record | | 2021.10.11 |
| 3501.014-072 | 2008.05.19 | Letter from Ken Starr and Joe Whitley | | 2021.10.11 |
| 3501.014-073 | | Handwritten notes | N/A | 2021.10.25 |

| 3501.015 ███ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.015-001 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.015-002 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for ███ | | 2021.04.12 |
| 3501.015-003 | 2006.08.02 | Search record for ███ | | 2021.04.12 |
| 3501.015-004 | 2006.08.02 | Law enforcement report for ███ | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

EFTA00095754

| ID | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.015-005 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.015-006 | 2006.08.11 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.015-007 | 2006.08.16 | Assignment history for ███ | | 2021.04.12 |
| 3501.015-008 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.015-009 | 2007.02.01 | Letter from Gerald Lefcourt to ███ and ███ | | 2021.04.12 |
| 3501.015-010 | 2007.12.11 | Letter to Alexander Acosta | | 2021.04.12 |
| 3501.015-011 | 2006.02.03 | Video clip of interview | | 2021.07.23 |
| 3501.015-012 | 2006.02.03 | Video clip of interview | | 2021.07.23 |
| 3501.015-013 | 2006.02.03 | Video clip of interview | | 2021.07.23 |
| 3501.015-014 | 2006.02.03 | Video clip of interview | | 2021.07.23 |
| 3501.015-015 | 2006.02.03 | Video clip of interview | | 2021.07.23 |
| 3501.015-016 | 2007.02.01 | Letter from Gerald Lefcourt | N/A | 2021.10.11 |

| 3501.016 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.016-001 | 2020.06.19 | ███ interview notes | | 2021.04.12 |
| 3501.016-002 | 2020.10.15 | ███ interview notes | | 2021.04.12 |
| 3501.016-003 | 2020.06.19 | ███ 302 | | 2021.10.11 |
| 3501.016-004 | 2020.10.15 | ███ 302 | | 2021.10.11 |
| 3501.016-005 | | Voicemail | N/A | 2021.10.25 |

| 3501.017 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.017-001 | 2020.10.23 | ███ interview 302 | | 2021.04.12 |
| 3501.017-002 | 2020.10.23 | ███ interview notes | N/A | 2021.04.12 |

| 3501.018 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.018-001 | 2007.02.27 | Testimony of E. ███ | | 2021.04.12 |
| 3501.018-002 | 2007.10.05 | ███ interview 302 | | 2021.04.12 |
| 3501.018-003 | 2007.10.09 | ███ telephone interview | | 2021.04.12 |
| 3501.018-004 | 2008.01.08 | ███ MySpace page | | 2021.04.12 |
| 3501.018-005 | 2008.01.08 | ███ person search and images | | 2021.04.12 |
| 3501.018-006 | 2008.01.08 | Law enforcement report regarding ███ | | 2021.04.12 |
| 3501.018-007 | 2008.02.06 | FBI memorandum regarding investigation leads | | 2021.04.12 |
| 3501.018-008 | 2008.02.06 | FBI memorandum for interview of ███ | | 2021.04.12 |
| 3501.018-009 | 2008.03.20 | ███ interview notes | | 2021.04.12 |
| 3501.018-010 | 2008.03.20 | ███ interview 302 | | 2021.04.12 |
| 3501.018-011 | 2008.03.21 | Email regarding ███ | | 2021.04.12 |
| 3501.018-012 | 2008.03.21 | FBI memorandum regarding interview of ███ | | 2021.04.12 |
| 3501.018-013 | 2008.03.25 | ███ interview notes | | 2021.04.12 |
| 3501.018-014 | 2008.03.25 | ███ interview 302 | | 2021.04.12 |
| 3501.018-015 | 2008.03.26 | FBI memorandum regarding telephone communication with ███ | | 2021.04.12 |
| 3501.018-016 | 2008.03.27 | FBI memorandum to cover lead set by Miami division | | 2021.04.12 |
| 3501.018-017 | 2008.03.27 | FBI memorandum to cover lead set by Miami division | | 2021.04.12 |
| 3501.018-018 | 2008.04.02 | FBI memorandum to document interview of ███ | | 2021.04.12 |
| 3501.018-019 | 2019.01.30 | ███ interview 302 | | 2021.04.12 |
| 3501.018-020 | 2019.01.30 | ███ interview notes | | 2021.04.12 |
| 3501.018-021 | | ███ interview notes | | 2021.04.12 |
| 3501.018-022 | | ███ notes | | 2021.04.12 |
| 3501.018-023 | 2007.10.09 | FBI memorandum to document interview of ███ | | 2021.07.23 |
| 3501.018-024 | 2007.10.09 | FBI memorandum to document interview of ███ | | 2021.07.23 |
| 3501.018-025 | 2008.02.06 | FBI memorandum to document lead set | | 2021.07.23 |
| 3501.018-026 | 2008.03.24 | FBI memorandum to document interview of ███ | | 2021.07.23 |
| 3501.018-027 | 2008.03.24 | FBI memorandum to document interview of ███ | | 2021.07.23 |
| 3501.018-028 | 2008.03.26 | FBI memorandum to document interview of ███ | | 2021.07.23 |
| 3501.018-029 | 2008.03.26 | FBI memorandum to document interview of ███ | | 2021.07.23 |
| 3501.018-030 | 2007.10.05 | 302 from interview | | 2021.10.11 |
| 3501.018-031 | 2008.03.24 | 302 from interview | | 2021.10.11 |
| 3501.018-032 | 2008.03.25 | 302 from interview | N/A | 2021.10.11 |

| 3501.019 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.019-001 | 2020.11.04 | ███ interview 302 | | 2021.04.12 |
| 3501.019-002 | 2020.11.04 | ███ interview notes | | 2021.04.12 |
| 3501.019-003 | | Notes regarding ███ | | 2021.04.12 |
| 3501.019-004 | | ███ search | | 2021.04.12 |
| 3501.019-005 | 2008.05.06 | Law enforcement report regarding ███ | | 2021.07.23 |
| 3501.019-006 | 2019.07.11 | Text messages with agent | N/A | 2021.10.11 |

| 3501.020 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.020-001 | 2020.07.30 | FBI memorandum regarding subpoena service to ███ | | 2021.04.12 |
| 3501.020-002 | 2020.08.03 | Notes from phone call with Aitan Goelman | | 2021.04.12 |
| 3501.020-003 | 2020.08.12 | ███ interview 302 | | 2021.04.12 |
| 3501.020-004 | 2020.08.12 | ███ interview notes | Aitan Goelman | 2021.04.12 |

| 3501.021 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.021-001 | 2020.01.08 | ███ interview 302 | | 2021.04.12 |
| 3501.021-002 | 2020.01.08 | ███ interview notes | | 2021.04.12 |
| 3501.021-003 | 2020.02.05 | ███ interview 302 | | 2021.04.12 |
| 3501.021-004 | 2020.02.05 | ███ interview notes | N/A | 2021.04.12 |

| 3501.022 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.022-001 | 2019.10.23 | ███ interview 302 | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

5

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.022-002 | 2019.10.23 | ██████ interview notes | Brad Edwards | 2021.04.12 |
| **3501.023**<br>**Greg Bledsoe** | Date | Description | Attorney | Produced to Defense |
| 3501.023-001 | 2019.07.22 | Greg Bledsoe interview 302 | | 2021.04.12 |
| 3501.023-002 | 2019.07.22 | Greg Bledsoe interview notes | N/A | 2021.04.12 |
| **3501.024**<br>**Izi Bosreis** | Date | Description | Attorney | Produced to Defense |
| 3501.024-001 | 2008.04.30 | National Comprehensive Report for Izi Bosreis | N/A | 2021.04.12 |
| **3501.025**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.025-001 through 062 | Various | School records for ██████ | | 2021.04.12 |
| 3501.025-063 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.025-064 | 2007.08.02 | Search result for ██████ | | 2021.04.12 |
| 3501.025-065 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.025-066 | 2006.08.01 | Letter from ██████ to ██████ | | 2021.04.12 |
| 3501.025-067 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.025-068 | 2006.08.08 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.025-069 | 2007.12.11 | Letter to Alexander Acosta | | 2021.04.12 |
| 3501.025-070 | | Notes about ██████ | | 2021.04.12 |
| 3501.025-071 | Various | Biographical file for ██████ | | 2021.04.12 |
| 3501.025-072 | 2005.03.18 | Audio file (side A of tape recording) | | 2021.07.23 |
| 3501.025-073 | 2005.03.18 | Audio file (side B of tape recording) | | 2021.07.23 |
| 3501.025-074 | 2005.10.21 | Florida D.A.V.I.D. Individual Summary Page for ██████ | | 2021.07.23 |
| 3501.025-075 | 2005.11.13 | National Comprehensive Report for ██████ | | 2021.07.23 |
| 3501.025-076 | 2005.11.15 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.025-077 | 2005.11.15 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.025-078 | 2006.08.02 | National Comprehensive Report for ██████ | | 2021.07.23 |
| 3501.025-079 | 2006.08.04 | Letter from ██████ | | 2021.10.11 |
| 3501.025-080 | 2005.11.15 | Photo line-up identification | N/A | 2021.10.11 |
| **3501.026**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.026-001 | 2019.09.18 | ██████ interview 302 | | 2021.04.12 |
| 3501.026-002 | 2019.09.18 | ██████ interview notes | | 2021.04.12 |
| 3501.026-003 | 2019.11.19 | ██████ civil complaint | | 2021.04.12 |
| 3501.026-004 | 2019.09.30 | Email | Gloria Allred | 2021.10.25 |
| **3501.027**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.027-001 | 2019.09.18 | ██████ interview 302 | | 2021.04.12 |
| 3501.027-002 | 2019.09.18 | ██████ interview notes | Gloria Allred | 2021.04.12 |
| **3501.028**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.028-001 | 2020.08.17 | ██████ interview 302 | | 2021.04.12 |
| 3501.028-002 | 2020.08.17 | ██████ interview notes | | 2021.04.12 |
| 3501.028-003 | 2020.07.13 | Email from ██████ to the United States Attorney's Office for the Southern District of New York | | 2021.04.12 |
| 3501.028-004 | 2020.07.17 | Email chain | N/A | 2021.10.25 |
| **3501.029**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.029-001 | 2007.07.11 | Florida D.A.V.I.D. Individual Summary Page for ██████ | | 2021.04.12 |
| 3501.029-002 | 2007.07.11 | Google search for ██████ | | 2021.04.12 |
| 3501.029-003 | 2007.07.11 | Law enforcement report regarding ██████ | N/A | 2021.04.12 |
| **3501.030**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.030-001 | 2019.10.16 | ██████ interview 302 | | 2021.04.12 |
| 3501.030-002 | 2019.10.16 | ██████ interview notes | | 2021.04.12 |
| 3501.030-003 | 2019.05.17 | Notes regarding call with ██████ and Spencer Kuvir | | 2021.07.23 |
| 3501.030-004 | 2019.06.13 | Memorandum regarding call with ██████ and Spencer Kuvin | | 2021.07.23 |
| 3501.030-005 | 2008.12.08 | Letter from ██████ | | 2021.10.11 |
| 3501.030-006 | 2019.10.16 | Text messages with agent | N/A | 2021.10.11 |
| **3501.031**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.031-001 | 2007.06.04 | ██████ interview notes | | 2021.04.12 |
| 3501.031-002 | 2007.06.04 | ██████ interview 302 | | 2021.04.12 |
| 3501.031-003 | 2007.06.11 | FBI memorandum of ██████ interview | | 2021.04.12 |
| 3501.031-004 | 2008.03.24 | Court Order from Palm Beach County Court to ██████ | N/A | 2021.04.12 |
| **3501.032**<br>**Jean Luc Brunel** | Date | Description | Attorney | Produced to Defense |
| 3501.032-001 | 2007.08.15 | Law enforcement report regarding Jean Luc Brunel | | 2021.04.12 |
| 3501.032-002 | 2007.08.15 | Florida D.A.V.I.D. My Status Page regarding Jean Luc Brunel | | 2021.04.12 |
| 3501.032-003 | 2019.07.08 | Jean Luc Brunel interview 302 | N/A | 2021.04.12 |
| **3501.033**<br>██████ | Date | Description | Attorney | Produced to Defense |
| 3501.033-001 | 2019.10.23 | ██████ interview 302 | | 2021.04.12 |
| 3501.033-002 | 2019.10.23 | ██████ interview notes | N/A | 2021.04.12 |
| **3501.034**<br>**Zackery Bryan** | Date | Description | Attorney | Produced to Defense |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

6

EFTA00095756

| 3501.034-001 | 2007.02.27 | Testimony of ▮▮ | | 2021.04.12 |
| 3501.034-002 | 2007.05.01 | Florida D.A.V.I.D. Individual Summary Page for Zackery Bryan | N/A | 2021.04.12 |

| 3501.035 Michael Burke | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.035-001 | 2019.07.06 | Michael Burke interview 302 | N/A | 2021.04.12 |

| 3501.036 Lance Calloway | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.036-001 | 2020.09.10 | Lance Holloway interview 302 | | 2021.04.12 |
| 3501.036-002 | 2020.09.10 | Lance Holloway interview notes | | 2021.04.12 |
| 3501.036-003 | 2020.09.03 | Emails with agents | N/A | 2021.10.11 |

| 3501.037 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.037-001 | 2019.08.26 | ▮▮ interview 302 | | 2021.04.12 |
| 3501.037-002 | 2019.08.26 | ▮▮ interview notes | | 2021.04.12 |
| 3501.037-003 | | ▮▮ photographs | Colleen Mullen | 2021.04.12 |

| 3501.038 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.038-001 | 2007.07.02 | ▮▮ interview notes | | 2021.04.12 |
| 3501.038-002 | 2007.07.02 | ▮▮ interview 302 | | 2021.04.12 |
| 3501.038-003 | 2007.07.02 | FBI memorandum notes regarding ▮▮ interview | | 2021.04.12 |
| 3501.038-004 | 2007.07.02 | Florida D.A.V.I.D. Individual Summary Page for ▮▮ | N/A | 2021.04.12 |

| 3501.039 Guilherme Castellane | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.039-001 | 2008.05.20 | National Comprehensive Report for Guilherme Castellane | N/A | 2021.04.12 |

| 3501.040 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.040-001 | 2007.02.27 | Testimony of ▮▮ | | 2021.04.12 |
| 3501.040-002 | 2007.06.25 | Florida D.A.V.I.D. Individual Summary Page for ▮▮ | | 2021.04.12 |
| 3501.040-003 | 2007.06.25 | Florida D.A.V.I.D. Individual Summary Page for ▮▮ | | 2021.04.12 |
| 3501.040-004 | 2007.06.25 | Florida D.A.V.I.D. Photo Line Up for ▮▮ | | 2021.04.12 |
| 3501.040-005 | 2007.06.25 | Florida D.A.V.I.D. Address Information for ▮▮ | | 2021.04.12 |
| 3501.040-006 | 2007.10.19 | ▮▮ interview notes | | 2021.04.12 |
| 3501.040-007 | 2007.10.19 | ▮▮ interview 302 | | 2021.04.12 |
| 3501.040-008 | 2007.10.23 | ▮▮ interview notes | | 2021.04.12 |
| 3501.040-009 | 2008.01.10 | FBI letter to ▮▮ | | 2021.04.12 |
| 3501.040-010 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.040-011 | 2008.04.10 | Letter from ▮▮ to Jeffrey Herman | | 2021.04.12 |
| 3501.040-012 | 2008.04.21 | Letter from Stuart Mermelstein to Jack Goldberger | | 2021.04.12 |
| 3501.040-013 | 2008.04.29 & 2008.03.18 | Testimony of ▮▮ | | 2021.04.12 |
| 3501.040-014 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.040-015 | 2008.07.10 | Letter from ▮▮ to Jeffrey Herman | | 2021.04.12 |
| 3501.040-016 | 2018.12.04 | FBI memorandum regarding ▮▮ identifying information | | 2021.04.12 |
| 3501.040-017 | Various | ▮▮ biographical file | | 2021.04.12 |
| 3501.040-018 | | ▮▮ identifying information | | 2021.04.12 |
| 3501.040-019 | 2007.10.23 | FBI report documenting interview with ▮▮ | | 2021.07.23 |
| 3501.040-020 | 2008.01.10 | FBI report documenting letters to victims | | 2021.07.23 |
| 3501.040-021 | 2008.07.10 | Letter from ▮▮ | | 2021.10.11 |
| 3501.040-022 | 2008.09.02 | Letter from ▮▮ | | 2021.10.11 |
| 3501.040-023 | 2008.12.05 | Letter from ▮▮ | Sigrid McCawley | 2021.10.11 |

| 3501.041 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.041-001 | 2019.08.13 | ▮▮ interview 302 | | 2021.04.12 |
| 3501.041-002 | 2019.08.13 | ▮▮ interview notes | N/A | 2021.04.12 |

| 3501.042 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.042-001 | 2019.07.10 | Crisis intake report regarding ▮▮ | | 2021.04.12 |
| 3501.042-002 | 2019.08.28 | ▮▮ interview 302 | | 2021.04.12 |
| 3501.042-003 | 2019.08.28 | ▮▮ interview notes | | 2021.04.12 |
| 3501.042-004 | 2019.07.14 | Email from ▮▮ | | 2021.10.11 |
| 3501.042-005 | 2019.07.23 | Email regarding ▮▮ | | 2021.10.11 |
| 3501.042-006 | 2019.09.11 | Email regarding ▮▮ | | 2021.10.11 |
| 3501.042-007 | 2019.09.11 | Email from ▮▮ | | 2021.10.11 |
| 3501.042-008 | 2019.09.12 | Email from ▮▮ | | 2021.10.11 |
| 3501.042-009 | 2019.09.26 | Email from ▮▮ | | 2021.10.11 |
| 3501.042-010 | 2019.09.28 | Email from ▮▮ | | 2021.10.11 |
| 3501.042-011 | 2021.09.13 | Email chain | | 2021.10.11 |
| 3501.042-012 | 2021.09.13 | Email chain | | 2021.10.11 |
| 3501.042-013 | 2021.09.13 | Email chain | Sigrid McCawley | 2021.10.11 |

| 3501.043 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |
| 3501.043-001 | 2019.07.31 | ▮▮ interview 302 | | 2021.04.12 |
| 3501.043-002 | 2019.07.31 | ▮▮ interview notes | N/A | 2021.04.12 |

| 3501.044 ▮▮ | Date | Description | Attorney | Produced to Defense |
| --- | --- | --- | --- | --- |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

7

EFTA00095757

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.044-001 | 2007.10.09 | Florida D.A.V.I.D. Individual Summary page for ▮ | N/A | 2021.04.12 |

| **3501.045** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.045-001 | 2019.07.24 | ▮ interview 302 | | 2021.04.12 |
| 3501.045-002 | 2019.07.24 | ▮ interview Notes | | 2021.04.12 |
| 3501.045-003 | 2019.08.07 | ▮ interview 302 | | 2021.04.12 |
| 3501.045-004 | 2019.08.07 | ▮ interview Notes | | 2021.04.12 |
| 3501.045-005 | 2019.08.20 | ▮ interview 302 | | 2021.04.12 |
| 3501.045-006 | 2019.08.20 | ▮ interview Notes | | 2021.04.12 |
| 3501.045-007 | 2019.10.16 | ▮ interview 302 | | 2021.04.12 |
| 3501.045-008 | | Photograph | | 2021.04.12 |
| 3501.045-009 | | Photograph | | 2021.04.12 |
| 3501.045-010 | | Photograph | | 2021.04.12 |
| 3501.045-011 | 2019.07.31 | FBI intake report | | 2021.07.23 |
| 3501.045-012 | 2019.10.29 | FBI intake report | | 2021.07.23 |
| 3501.045-013 | 2019.07.10 | FBI report | | 2021.10.11 |
| 3501.045-014 | 2019.07.10 | Law enforcement report | | 2021.10.11 |
| 3501.045-015 | 2019.07.19 | License records | Colleen Mullen | 2021.10.11 |

| **3501.046** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.046-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page for ▮ | N/A | 2021.04.12 |

| **3501.047** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.047-001 | 2006.01.01 | ▮ biographical information | | 2021.04.12 |
| 3501.047-002 | 2006.07.31 | Palm Beach Police Department material witness statement | | 2021.04.12 |
| 3501.047-003 | 2006.07.31 | Photo line-up instructions | | 2021.04.12 |
| 3501.047-004 | 2006.08.02 | Palms Screening regarding ▮ | | 2021.04.12 |
| 3501.047-005 | 2006.08.02 | Florida D.A.V.I.D. Individual summary page regarding ▮ | | 2021.04.12 |
| 3501.047-006 | 2006.08.07 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.047-007 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.047-008 | 2006.08.08 | ▮ victim information | | 2021.04.12 |
| 3501.047-009 | 2006.08.11 | Letter from ▮ from Alexander Acosta | | 2021.04.12 |
| 3501.047-010 | 2007.04.24 | Cad Call information | | 2021.04.12 |
| 3501.047-011 | 2008.01.10 | FBI letter to ▮ | | 2021.04.12 |
| 3501.047-012 | 2008.01.10 | ▮ victim rights 302 | | 2021.04.12 |
| 3501.047-013 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.047-014 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.047-015 | 2008.07.21 | Letter from Alexander Acosta to ▮ | | 2021.04.12 |
| 3501.047-016 | 2008.12.12 | ▮ victim information 302 | | 2021.04.12 |
| 3501.047-017 | | ▮ birth certificate | | 2021.04.12 |
| 3501.047-018 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.047-019 | 2001.08.08 | THE CAD Call Information | | 2021.07.23 |
| 3501.047-020 | 2006.07.28 | Florida D.A.V.I.D. Individual summary page regarding ▮ | | 2021.07.23 |
| 3501.047-021 | 2006.08.02 | Florida D.A.V.I.D. Individual summary page regarding ▮ | | 2021.07.23 |
| 3501.047-022 | 2006.08.08 | National Comprehensive Report regarding ▮ | | 2021.07.23 |
| 3501.047-023 | 2008.01.10 | FBI report documenting letters to victims | | 2021.07.23 |
| 3501.047-024 | 2006.07.31 | Audio file | | 2021.07.23 |
| 3501.047-025 | 2006.07.31 | Notes from meeting with ▮ | | 2021.10.11 |
| 3501.047-026 | 2006.08.04 | Letter from ▮ | | 2021.10.11 |
| 3501.047-027 | 2007.06.07 | Letter from ▮ | | 2021.10.11 |
| 3501.047-028 | 2007.06.07 | Letter from ▮ | | 2021.10.11 |
| 3501.047-029 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.047-030 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.047-031 | 2008.12.08 | Letter from ▮ | N/A | 2021.10.11 |

| **3501.048** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.048-001 | 2007.07.23 | People search for ▮ | | 2021.04.12 |
| 3501.048-002 | 2007.07.23 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.048-003 | 2007.08.06 | Law enforcement report regarding ▮ | N/A | 2021.04.12 |

| **3501.049** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.049-001 | 2007.07.23 | Person search for ▮ | | 2021.04.12 |
| 3501.049-002 | 2007.08.06 | Law enforcement report regarding ▮ | N/A | 2021.04.12 |

| **3501.050** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.050-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page for ▮ | N/A | 2021.04.12 |

| **3501.051** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.051-001 | 2019.07.17 | ▮ proffer agreement | | 2021.04.12 |
| 3501.051-002 | 2019.07.17 | ▮ interview 302 | | 2021.04.12 |
| 3501.051-003 | 2019.07.17 | ▮ interview notes | | 2021.04.12 |
| 3501.051-004 | 2019.07.10 | Crisis intake report regarding ▮ | Brad Edwards | 2021.07.23 |

| **3501.052** ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.052-001 | 2006.10.18 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.052-002 | 2006.10.18 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.052-003 | 2006.12.04 | Search record regarding ▮ | N/A | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

8

EFTA00095758

| 3501.053 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.053-001 | 2019.07.01 | ▮ interview recording | | 2021.04.12 |
| 3501.053-002 | 2019.07.01 | ▮ interview recording | | 2021.04.12 |
| 3501.053-003 | 2019.07.01 | ▮ interview recording | | 2021.04.12 |
| 3501.053-004 | 2019.07.01 | ▮ interview recording | | 2021.04.12 |
| 3501.053-005 | 2019.07.24 | OIG initial report | | 2021.04.12 |
| 3501.053-006 | 2019.08.27 | ▮ interview 302 | | 2021.04.12 |
| 3501.053-007 | 2019.08.27 | ▮ interview notes | | 2021.04.12 |
| 3501.053-008 | 2019.06.19 | Business Link Report for ▮ | | 2021.07.23 |
| 3501.053-009 | 2019.06.19 | Law Enforcement Report regarding ▮ | | 2021.07.23 |
| 3501.053-010 | 2019.06.19 | Contact Card Report regarding ▮ | | 2021.07.23 |
| 3501.053-011 | 2019.07.02 | Typed notes from interview | | 2021.07.23 |
| 3501.053-012 | 2019.08.26 | Text messages with agent | N/A | 2021.10.11 |

| 3501.054 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.054-001 | 2006.09.01 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.054-002 | 2019.07.31 | ▮ interview 302 | | 2021.04.12 |
| 3501.054-003 | 2019.07.31 | ▮ interview notes | | 2021.04.12 |
| 3501.054-004 | 2019.07.31 | ▮ photos provided during interview | | 2021.04.12 |
| 3501.054-005 | 2019.08.27 | ▮ interview 302 | | 2021.04.12 |
| 3501.054-006 | 2019.08.27 | ▮ interview notes | | 2021.04.12 |
| 3501.054-007 | 2019.11.21 | ▮ civil complaint | | 2021.04.12 |
| 3501.054-008 | 2019.11.21 | ▮ interview 302 | | 2021.04.12 |
| 3501.054-009 | 2019.11.21 | ▮ interview notes | | 2021.04.12 |
| 3501.054-010 | 2020.08.14 | Documentation of services | | 2021.04.12 |
| 3501.054-011 | 2020.08.14 | Documentation of services | Gloria Allred | 2021.04.12 |

| 3501.055 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.055-001 through 3501.055-068 | Various | School records for ▮ | | 2021.04.12 |
| 3501.055-069 | 2005.04.13 | Appointment notes | | 2021.04.12 |
| 3501.055-070 | 2005.05.21 | Incident report regarding ▮ | | 2021.04.12 |
| 3501.055-071 | 2005.11.09 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.055-072 | 2005.11.14 | ▮ MySpace blog | | 2021.04.12 |
| 3501.055-073 | 2005.11.14 | ▮ MySpace blog | | 2021.04.12 |
| 3501.055-074 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.055-075 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.055-076 | 2006.07.13 | ▮ MySpace information from Palm Beach Police Department | | 2021.04.12 |
| 3501.055-077 | 2006.07.19 | Transcript of ▮ interview | | 2021.04.12 |
| 3501.055-078 | 2007.07.27 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.055-079 | 2007.08.04 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.055-080 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.055-081 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.055-082 | 2006.08.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.055-083 | 2006.09.29 | Grand Jury transcripts | | 2021.04.12 |
| 3501.055-084 | 2006.10.10 | ▮ interview 302 | | 2021.04.12 |
| 3501.055-085 | 2006.10.11 | FBI memorandum for interview of ▮ | | 2021.04.12 |
| 3501.055-086 | 2007.01.24 | Letter from Gerald Lefcourt to ▮ | | 2021.04.12 |
| 3501.055-087 | 2007.02.27 | Testimony of ▮ | | 2021.04.12 |
| 3501.055-088 | 2007.03.20 | Testimony of ▮ | | 2021.04.12 |
| 3501.055-089 | 2007.04.06 | FBI letter to ▮ | | 2021.04.12 |
| 3501.055-090 | 2007.05.22 | Testimony of ▮ | | 2021.04.12 |
| 3501.055-091 | 2007.06.11 | FBI detailed analysis related to investigation | | 2021.04.12 |
| 3501.055-092 | 2007.06.12 | Record search for ▮ | | 2021.04.12 |
| 3501.055-093 | 2007.07.20 | National Comprehensive Report for ▮ | | 2021.04.12 |
| 3501.055-094 | 2007.11.28 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.055-095 | 2008.03.24 | FBI detailed analysis related to investigation | | 2021.04.12 |
| 3501.055-096 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.055-097 | 2008.03.24 | Court Order to ▮ | | 2021.04.12 |
| 3501.055-098 | 2008.04.29 & 2008.03.18 | Testimony of ▮ | | 2021.04.12 |
| 3501.055-099 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.055-100 | 2008.10.14 | Palm Beach County Sheriff's Office victim notification confirmation | | 2021.04.12 |
| 3501.055-101 | 2008.10.14 | Pro Tech Monitoring, Inc. offender details report regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.055-102 | 2008.10.14 | Notification letter to ▮ | | 2021.04.12 |
| 3501.055-103 | 2008.10.14 | Pro Tech Monitoring, Inc. offender details report regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.055-104 | 2008.12.09 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.055-105 | 2018.12.04 | FBI memorandum documenting interview of ▮ | | 2021.04.12 |
| 3501.055-106 | 2018.12.04 | FBI memorandum documenting interview of ▮ | | 2021.04.12 |
| 3501.055-107 | 2018.12.04 | FBI memorandum documenting interview of ▮ | | 2021.04.12 |
| 3501.055-108 | 2018.12.04 | Child victim information: ▮ | | 2021.04.12 |
| 3501.055-109 | 2018.12.04 | ▮ personal information | | 2021.04.12 |
| 3501.055-110 | 2005.11.08 | ▮ interview notes | | 2021.04.12 |
| 3501.055-111 | | List and photographs of Jane Does 1-19 | | 2021.04.12 |
| 3501.055-112 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.055-113 | | FBI identifying information for ▮ | | 2021.04.12 |
| 3501.055-114 | | FBI identifying information for ▮ | | 2021.04.12 |
| 3501.055-115 | | Photos of victims | | 2021.04.12 |
| 3501.055-116 | | ▮ biographical information | | 2021.04.12 |
| 3501.055-117 | 2005.11.08 | Video recording (full recording) | | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095759

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.055-118 | 2005.11.08 | Video recording (clip of recording) | | 2021.07.23 |
| 3501.055-119 | 2005.09.28 | Search records regarding ▮ | | 2021.07.23 |
| 3501.055-120 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.055-121 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.055-122 | 2006.07.24 | Letter to ▮ from PBPD | | 2021.07.23 |
| 3501.055-123 | 2006.10.11 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.055-124 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.055-125 | 2018.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.055-126 | 2018.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.055-127 | 2018.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.055-128 | Various | Various MySpace pages | | 2021.07.23 |
| 3501.055-129 | Various | Various search records regarding ▮ | | 2021.07.23 |
| 3501.055-130 | | Handwritten notes | | 2021.07.23 |
| 3501.055-131 | | Notes regarding MySpace information | | 2021.07.23 |
| 3501.055-132 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.055-133 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.055-134 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.055-135 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.055-136 | | Handwritten notes | | 2021.10.11 |
| 3501.055-137 | | Image of ▮ | | 2021.10.11 |
| 3501.055-138 | | Image of ▮ | | 2021.10.11 |
| 3501.055-139 | 2005.11.08 | Handwritten notes | N/A | 2021.10.25 |

| 3501.056<br>Merwin DeLaCruz | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.056-001 | 2019.07.11 | Merwin DeLaCruz interview 302 | | 2021.04.12 |
| 3501.056-002 | 2019.07.11 | Merwin DeLaCruz interview cover sheet | | 2021.04.12 |
| 3501.056-003 | 2019.07.11 | Merwin DeLaCruz interview notes | N/A | 2021.04.12 |

| 3501.057<br>▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.057-001 | | CDB Office Phone numbers | | 2021.04.12 |
| 3501.057-002 | 2020.08.10 | Email with Colleen Mullen | Lisa Bloom | 2021.04.12 |

| 3501.058<br>▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.058-001-023 | Various | School records for ▮ | | 2021.04.12 |
| 3501.058-024 | 2005.11.15 | Palm Beach Police Department interview notes on ▮ | | 2021.04.12 |
| 3501.058-025 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.058-026 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.058-027 | 2006.07.27 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.058-028 | 2006.08.04 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.058-029 | 2006.08.08 | FBI Memorandum to document victim information | | 2021.04.12 |
| 3501.058-030 | 2006.08.16 | ▮ assignment history | | 2021.04.12 |
| 3501.058-031 | 2006.08.18 | ▮ interview 302 | | 2021.04.12 |
| 3501.058-032 | 2006.08.22 | ▮ interview 302 | | 2021.04.12 |
| 3501.058-033 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.058-034 | 2006.08.28 | FBI letter to ▮ | | 2021.04.12 |
| 3501.058-035 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.058-036 | 2007.02.27 | Testimony of ▮ | | 2021.04.12 |
| 3501.058-037 | 2007.06.11 | FBI detailed analysis pertaining to investigation | | 2021.04.12 |
| 3501.058-038 | 2007.06.12 | Record search for ▮ | | 2021.04.12 |
| 3501.058-039 | 2007.06.12 | National Comprehensive Report for ▮ | | 2021.04.12 |
| 3501.058-040 | 2007.07.20 | Florida D.A.V.I.D. photo line-up for ▮ | | 2021.04.12 |
| 3501.058-041 | 2007.11.28 | FBI detailed analysis pertaining to investigation | | 2021.04.12 |
| 3501.058-042 | 2007.12.11 | Letter to Alexander Acosta | | 2021.04.12 |
| 3501.058-043 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.058-044 | 2008.04.29 &<br>2008.03.18 | Testimony of ▮ | | 2021.04.12 |
| 3501.058-045 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.058-046 | 2008.12.04 | FBI memorandum to document interview of ▮ | | 2021.04.12 |
| 3501.058-047 | 2008.12.04 | Child victim information: ▮ | | 2021.04.12 |
| 3501.058-048 | 2008.12.04 | ▮ identifying information | | 2021.04.12 |
| 3501.058-049 | 2019.07.12 | ▮ interview 302 | | 2021.04.12 |
| 3501.058-050 | 2019.07.12 | ▮ interview notes | | 2021.04.12 |
| 3501.058-051 | | ▮ interview notes | | 2021.04.12 |
| 3501.058-052 | | List and photographs of Jane Does 1-19 | | 2021.04.12 |
| 3501.058-053 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.058-054 | | ▮ biographical information | | 2021.04.12 |
| 3501.058-055 | | Photos of victims | | 2021.04.12 |
| 3501.058-056 | 2005.11.15 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.058-057 | 2005.11.15 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.058-058 | 2005.11.15 | Audio file (side B of tape recording) | | 2021.07.23 |
| 3501.058-059 | 2005.11.10 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.07.23 |
| 3501.058-060 | 2005.11.13 | National Comprehensive Report for ▮ | | 2021.07.23 |
| 3501.058-061 | 2006.02.09 | MySpace pages | | 2021.07.23 |
| 3501.058-062 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.058-063 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.058-064 | 2006.08.22 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.058-065 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.058-066 | 2012.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.058-067 | Various | Various search records regarding ▮ | | 2021.07.23 |
| 3501.058-068 | | Handwritten notes | | 2021.07.23 |
| 3501.058-069 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.058-070 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

EFTA00095760

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.058-071 | 2008.09.02 | Letter from █████ | | 2021.10.11 |
| 3501.058-072 | 2008.12.08 | Letter from █████ | | 2021.10.11 |
| 3501.058-073 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.058-074 | | Image of █████ | N/A | 2021.10.11 |

| 3501.059 Eva Dubin | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.059-001 | 2009.11.16 | Email from Eva Dubin to Carmen Sloane | | 2021.04.12 |
| 3501.059-002 | 2021.01.19 | Note to file | | 2021.04.12 |
| 3501.059-003 | 2021.01.21 | Note to file | | 2021.04.12 |
| 3501.059-004 | 2021.01.22 | Introductory conversation with Eva Dubin and her counsel | | 2021.04.12 |
| 3501.059-005 | 2021.01.22 | Note to file | Tatiana Martins | 2021.04.12 |

| 3501.060 █████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.060-001 | 2006.01.01 | █████ biographical information 302 | | 2021.04.12 |
| 3501.060-002 | 2006.07.31 | Palm Beach Police Department material witness statement | | 2021.04.12 |
| 3501.060-003 | 2006.08.08 | FBI memorandum regarding documenting victim information | | 2021.04.12 |
| 3501.060-004 | 2006.08.08 | █████ victim information 302 | | 2021.04.12 |
| 3501.060-005 | 2006.08.11 | Letter from █████ to █████ | | 2021.04.12 |
| 3501.060-006 | 2006.08.16 | █████ assignment history | | 2021.04.12 |
| 3501.060-007 | 2007.11.28 | █████ interview 302 | | 2021.04.12 |
| 3501.060-008 | 2007.11.28 | █████ interview notes | | 2021.04.12 |
| 3501.060-009 | 2007.11.29 | █████ interview notes | | 2021.04.12 |
| 3501.060-010 | 2019.07.09 | █████ interview 302 | | 2021.04.12 |
| 3501.060-011 | 2019.07.12 | █████ interview 302 | | 2021.04.12 |
| 3501.060-012 | 2019.07.12 | █████ interview notes | | 2021.04.12 |
| 3501.060-013 | | █████ birth certificate | | 2021.04.12 |
| 3501.060-014 | Various | █████ biographical file | | 2021.04.12 |
| 3501.060-015 | 2007.11.29 | FBI report regarding interview with █████ | | 2021.07.23 |
| 3501.060-016 | 2019.07.09 | █████ contact 302 | | 2021.07.23 |
| 3501.060-017 | 2020.02.10 | Text messages with agent | | 2021.10.11 |
| 3501.060-018 | 2019.07.12 | Text messages with agent | | 2021.10.11 |
| 3501.060-019 | | Handwritten notes | N/A | 2021.10.11 |

| 3501.061 █████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.061-001 | 2007.06.20 | Florida D.A.V.I.D. individual summary page regarding █████ | N/A | 2021.04.12 |

| 3501.062 Mark Epstein | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.062-001 | 2009.09.21 | Deposition of Mark Epstein | N/A | 2021.04.12 |

| 3501.063 █████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.063-001 | 2020.10.27 | Notes from call with Tamara Giwa | | 2021.04.12 |
| 3501.063-002 | 2020.10.28 | █████ interview 302 | | 2021.04.12 |
| 3501.063-003 | 2020.10.28 | █████ interview notes | Tamara Giwa | 2021.04.12 |

| 3501.064 █████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.064-001-056 | Various | School records for █████ | | 2021.04.12 |
| 3501.064-057 | 2004.12.23 | █████ Western Union record | | 2021.04.12 |
| 3501.064-058 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.064-059 | 2006.08.02 | Records search for █████ | | 2021.04.12 |
| 3501.064-060 | 2006.08.08 | FBI Memorandum to document victim information | | 2021.04.12 |
| 3501.064-061 | 2006.08.11 | Letter from █████ to █████ | | 2021.04.12 |
| 3501.064-062 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.064-063 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.064-064 | 2006.09.29 | Grand Jury transcripts | | 2021.04.12 |
| 3501.064-065 | 2007.02.01 | Letter from Gerald Lefcourt to █████ | | 2021.04.12 |
| 3501.064-066 | 2007.02.27 | Testimony of █████ | | 2021.04.12 |
| 3501.064-067 | 2007.04.25 | █████ interview 302 | | 2021.04.12 |
| 3501.064-068 | 2007.04.26 | █████ interview notes | | 2021.04.12 |
| 3501.064-069 | 2007.04.26 | █████ interview and FBI Florida materials | | 2021.04.12 |
| 3501.064-070 | 2007.04.30 | FBI memorandum regarding victim assistance program | | 2021.04.12 |
| 3501.064-071 | 2007.04.30 | FBI letter to █████ | | 2021.04.12 |
| 3501.064-072 | 2007.04.30 | █████ interview 302 | | 2021.04.12 |
| 3501.064-073 | 2007.04.30 | FBI property receipt received from █████ | | 2021.04.12 |
| 3501.064-074 | 2007.05.08 | Testimony of █████ | | 2021.04.12 |
| 3501.064-075 | 2007.05.21 | FBI memorandum of █████ interview | | 2021.04.12 |
| 3501.064-076 | 2007.05.21 | █████ interview 302 | | 2021.04.12 |
| 3501.064-077 | 2007.05.22 | Testimony of █████ | | 2021.04.12 |
| 3501.064-078 | 2007.06.11 | FBI detailed analysis pertaining to investigation | | 2021.04.12 |
| 3501.064-079 | 2007.06.12 | Records search for █████ | | 2021.04.12 |
| 3501.064-080 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status for █████ | | 2021.04.12 |
| 3501.064-081 | 2007.06.12 | Florida D.A.V.I.D. information for █████ | | 2021.04.12 |
| 3501.064-082 | 2007.06.12 | National comprehensive report for █████ | | |
| 3501.064-083 | 2007.07.20 | Florida D.A.V.I.D. individual summary page for █████ | | |
| 3501.064-084 | 2007.07.20 | Florida D.A.V.I.D. photo line-up | | 2021.04.12 |
| 3501.064-085 | 2007.11.28 | FBI detailed analysis pertaining to investigation | | 2021.04.12 |
| 3501.064-086 | 2007.12.11 | Letter to Alexander Acosta | | 2021.04.12 |
| 3501.064-087 | 2008.01.31 | █████ interview 302 | | 2021.04.12 |
| 3501.064-088 | 2008.02.08 | FBI memorandum documenting meeting with █████ | | 2021.04.12 |
| 3501.064-089 | 2008.02.08 | FBI document detailing meeting with █████ | | 2021.04.12 |
| 3501.064-090 | 2008.02.08 | █████ interview 302 | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

11

EFTA00095761

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.064-091 | 2008.02.11 | ▮ interview notes | | 2021.04.12 |
| 3501.064-092 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.064-093 | 2008.04.29 & 2008.03.18 | Testimony of ▮ ▮ | | 2021.04.12 |
| 3501.064-094 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.064-095 | 2008.07.21 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.064-096 | 2008.12.14 | FBI memorandum documenting interview of ▮ | | 2021.04.12 |
| 3501.064-097 | 2019.03.20 | ▮ interview 302 | | 2021.04.12 |
| 3501.064-098 | 2019.03.20 | ▮ interview notes | | 2021.04.12 |
| 3501.064-099 | | ▮ interview notes | | 2021.04.12 |
| 3501.064-100 | | ▮ biographical information | | 2021.04.12 |
| 3501.064-101 | | List and photographs of Jane Does 1-19 | | 2021.04.12 |
| 3501.064-102 | Various | Biographical file for ▮ | | 2021.04.12 |
| 3501.064-103 | | ▮ interview notes | | 2021.04.12 |
| 3501.064-104 | | Photos of victims | | 2021.04.12 |
| 3501.064-105 | | ▮ biographical information | | 2021.04.12 |
| 3501.064-106 | 2005.11.14 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.064-107 | 2005.11.14 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.064-108 | 2005.11.10 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.07.23 |
| 3501.064-109 | 2005.11.14 | Handwritten notes | | 2021.07.23 |
| 3501.064-110 | 2005.12.13 | Search records for ▮ | | 2021.07.23 |
| 3501.064-111 | 2006.02.09 | MySpace pages | | 2021.07.23 |
| 3501.064-112 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.064-113 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.064-114 | 2007.04.26 | FBI report regarding interview of ▮ | | 2021.07.23 |
| 3501.064-115 | 2007.04.30 | FBI report regarding letter to ▮ | | 2021.07.23 |
| 3501.064-116 | 2007.05.21 | FBI report regarding interview of ▮ | | 2021.07.23 |
| 3501.064-117 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.064-118 | 2008.01.31 | FBI report regarding interview of ▮ | | 2021.07.23 |
| 3501.064-119 | 2018.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.064-120 | 2019.03.20 | ▮ interview 302 | | 2021.07.23 |
| 3501.064-121 | Various | Various search records regarding ▮ | | 2021.07.23 |
| 3501.064-122 | | Handwritten notes | | 2021.07.23 |
| 3501.064-123 | | Various notes and search records | | 2021.07.23 |
| 3501.064-124 | | Audio file (tape recording side A) | | 2021.07.23 |
| 3501.064-125 | | Audio file (tape recording side B) | | 2021.07.23 |
| 3501.064-126 | | Audio file | | 2021.07.23 |
| 3501.064-127 | 2004.12.23 | Money transfer record | | 2021.10.11 |
| 3501.064-128 | 2006.08.04 | Letter from ▮ | | 2021.10.11 |
| 3501.064-129 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.064-130 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.064-131 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.064-132 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.064-133 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.064-134 | 2008.12.05 | Letter from ▮ | | 2021.10.11 |
| 3501.064-135 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.064-136 | | Handwritten notes | | 2021.10.11 |
| 3501.064-137 | | Western Union records | N/A | 2021.10.11 |

| 3501.065 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.065-001 | 2019.07.09 | ▮ voicemail message | | 2021.04.12 |
| 3501.065-002 | | ▮ voicemail message | | 2021.10.11 |
| 3501.065-003 | 2019.07.09 | ▮ voicemail message | N/A | 2021.10.25 |

| 3501.066 Daniel Estes | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.066-001 | 2006.07.31 | Palm Beach Police Department material witness statement | N/A | 2021.04.12 |

| 3501.067 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.067-001 | 2007.01.01 | ▮ biographical information 302 | | 2021.04.12 |
| 3501.067-002 | 2007.02.27 | Testimony of ▮ ▮ | | 2021.04.12 |
| 3501.067-003 | 2007.09.22 | Rental application | | 2021.04.12 |
| 3501.067-004 | 2007.10.26 | ▮ interview notes | | 2021.04.12 |
| 3501.067-005 | 2007.10.26 | ▮ interview 302 | | 2021.04.12 |
| 3501.067-006 | 2007.10.29 | ▮ interview 302 | | 2021.04.12 |
| 3501.067-007 | 2008.01.10 | FBI letter to ▮ data January 10, 2008 | | 2021.04.12 |
| 3501.067-008 | 2008.01.10 | ▮ victim rights 302 | | 2021.04.12 |
| 3501.067-009 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.067-010 | 2008.04.29 & 2008.03.18 | Testimony of ▮ ▮ | | 2021.04.12 |
| 3501.067-011 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.067-012 | 2008.07.21 | Letter from Alexander Acosta to ▮ | | 2021.04.12 |
| 3501.067-013 | 2018.12.04 | ▮ identifying information | | 2021.04.12 |
| 3501.067-014 | 2018.12.04 | ▮ identifying information | | 2021.04.12 |
| 3501.067-015 | 2018.12.04 | ▮ victim information 302 | | 2021.04.12 |
| 3501.067-016 | 2019.07.09 | Interview attempts 302 | | 2021.04.12 |
| 3501.067-017 | | List and photographs of Jane Does 1-19 | | 2021.04.12 |
| 3501.067-018 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.067-019 | | ▮ identifying information | | 2021.04.12 |
| 3501.067-020 | 2003.02.28 | HTE CAD Call Information | | 2021.07.23 |
| 3501.067-021 | 2007.10.29 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.067-022 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.067-023 | 2018.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.067-024 | 2007.10.26 | 302 from interview | | 2021.10.11 |
| 3501.067-025 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.067-026 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095762

| 3501.067-027 | 2008.12.05 | Letter from ███ | | 2021.10.11 |
| 3501.067-028 | 2019.06.13 | Memorandum from call with Josefsberg | Robert Josefsberg | 2021.10.11 |

| 3501.068 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.068-001 | 1996.07.11 | ███ NYPD report | | 2021.04.12 |
| 3501.068-002 | 1996.09.03 | ███ FBI report | | 2021.04.12 |
| 3501.068-003 | 2006.11.13 | Law enforcement report for ███ | | 2021.04.12 |
| 3501.068-004 | 2006.11.14 | ███ interview notes | | 2021.04.12 |
| 3501.068-005 | 2006.11.14 | ███ interview 302 | | 2021.04.12 |
| 3501.068-006 | 2006.11.14 | ███ interview notes | | 2021.04.12 |
| 3501.068-007 | 2007.07.30 | ███ Declaration | | 2021.04.12 |
| 3501.068-008 | 2019.04.12 | ███ affidavit | | 2021.04.12 |
| 3501.068-009 | 2019.08.17 | ███ interview 302 | | 2021.04.12 |
| 3501.068-010 | 2019.11.12 | ███ civil complaint | | 2021.04.12 |
| 3501.068-011 | 1996.09.03 | Complaint form | | 2021.07.23 |
| 3501.068-012 | 2018.12.04 | FBI report regarding travel to interview ███ | | 2021.07.23 |
| 3501.068-013 | 2019.05.20 | Asset Report regarding ███ | | 2021.07.23 |
| 3501.068-014 | 2019.05.20 | Law Enforcement Report regarding ███ | | 2021.07.23 |
| 3501.068-015 | 2019.05.20 | Contact Card Report regarding ███ | | 2021.07.23 |
| 3501.068-016 | 2019.08.16 | 302 regarding Sigrid McCawley phone call | | 2021.07.23 |
| 3501.068-017 | 2019.08.17 | 302 regarding ███ phone call | | 2021.07.23 |
| 3501.068-018 | | Screenshot of Facebook page | | 2021.07.23 |
| 3501.068-019 | | Screenshot of Facebook page | | 2021.07.23 |
| 3501.068-020 | | Screenshot of Twitter page | | 2021.07.23 |
| 3501.068-021 | 2019.10.04 | Email chain with ███ | Sigrid McCawley | 2021.10.11 |

| 3501.069 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.069-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page of ███ | N/A | 2021.04.12 |

| 3501.070 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.070-001 | 2019.09.12 | ███ interview 302 | | 2021.04.12 |
| 3501.070-002 | 2019.09.12 | ███ interview notes | Gloria Allred | 2021.04.12 |

| 3501.071 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.071-001 | 2006.09.28 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.04.12 |
| 3501.071-002 | 2006.09.28 | Florida D.A.V.I.D. motor vehicle status for ███ | N/A | 2021.04.12 |

| 3501.072 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.072-001 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for ███ | N/A | 2021.04.12 |

| 3501.073 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.073-001 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for ███ | N/A | 2021.04.12 |

| 3501.074 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.074-001 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for ███ | N/A | 2021.04.12 |

| 3501.075 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.075-001 | 2005.11.08 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.075-002 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.075-003 | 2006.07.13 | Palm Beach Police Department Incident report | | 2021.04.12 |
| 3501.075-004 | 2006.08.08 | FBI memorandum regarding victim notification | | 2021.04.12 |
| 3501.075-005 | 2006.08.11 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.075-006 | 2006.08.16 | ███ assignment history | | 2021.04.12 |
| 3501.075-007 | 2007.02.27 | Testimony of ███ | | 2021.04.12 |
| 3501.075-008 | 2007.05.08 | Testimony of ███ | | 2021.04.12 |
| 3501.075-009 | 2007.12.11 | Letter to Alexander Acosta | | 2021.04.12 |
| 3501.075-010 | | Notes on ███ | | 2021.04.12 |
| 3501.075-011 | Various | Biographical file on ███ | | 2021.04.12 |
| 3501.075-012 | 2005.11.07 | Audio file (side A of tape recording) | | 2021.07.23 |
| 3501.075-013 | 2005.11.07 | Audio file (side B of tape recording) | | 2021.07.23 |
| 3501.075-014 | 2005.10.05 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.07.23 |
| 3501.075-015 | 2005.11.02 | National Comprehensive Report for ███ | | 2021.07.23 |
| 3501.075-016 | 2006.02.09 | MySpace pages | | 2021.07.23 |
| 3501.075-017 | 2006.05.01 | PBPD probable cause affidavit regarding ███ | | 2021.07.23 |
| 3501.075-018 | 2006.05.01 | PBPD probable cause affidavit regarding ███ | | 2021.07.23 |
| 3501.075-019 | | Handwritten notes | | 2021.07.23 |
| 3501.075-020 | 2005.10.18 | Palm Beach County search warrant and application | | 2021.10.11 |
| 3501.075-021 | 2006.08.04 | Letter from ███ | | 2021.10.11 |
| 3501.075-022 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.075-023 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.075-024 | 2005.11.07 | Handwritten notes | N/A | 2021.10.25 |

| 3501.076 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.076-001 | 2006.05.01 | Palm Beach Police Department Probable Cause Affidavit | | 2021.04.12 |
| 3501.076-002 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.04.12 |
| 3501.076-003 | 2006.12.14 | Florida D.A.V.I.D. Address information for ███ | | 2021.04.12 |
| 3501.076-004 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

EFTA00095763

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.076-005 | 2006.12.14 | Florida D.A.V.I.D. historical driver license activity for ▮▮ | | 2021.04.12 |
| 3501.076-006 | 2006.12.14 | Florida ACCH response regarding ▮▮ | | 2021.04.12 |
| 3501.076-007 | 2006.12.14 | Cad Call information regarding suspicious vehicle | | 2021.04.12 |
| 3501.076-008 | 2006.12.14 | Palm Beach Police Department citation tracking report | | 2021.04.12 |
| 3501.076-009 | 2006.12.14 | Florida D.A.V.I.D.photo line up for ▮▮ | | 2021.04.12 |
| 3501.076-010 | 2006.12.14 | Research regarding ▮ | | 2021.04.12 |
| 3501.076-011 | 2006.12.14 | Research regarding ▮ | | 2021.04.12 |
| 3501.076-012 | 2006.12.14 | Cad Call information and citation tracking report | | 2021.04.12 |
| 3501.076-013 | 2007.01.08 | Record search regarding ▮▮ | | 2021.04.12 |
| 3501.076-014 | 2007.01.08 | Research regarding ▮ | | 2021.04.12 |
| 3501.076-015 | 2007.01.08 | National comprehensive report regarding ▮▮ | | 2021.04.12 |
| 3501.076-016 | 2007.01.10 | FBI memorandum regarding interview of ▮▮ | | 2021.04.12 |
| 3501.076-017 | 2007.01.10 | ▮ interview notes | | 2021.04.12 |
| 3501.076-018 | 2007.01.10 | ▮ interview 302 | | 2021.04.12 |
| 3501.076-019 | 2007.05.08 | Testimony of ▮ | | 2021.04.12 |
| 3501.076-020 | 2007.06.20 | Florida D.A.V.I.D. driver license transaction page for ▮▮ | | 2021.04.12 |
| 3501.076-021 | 2008.04.29 & 2008.03.18 | Testimony of ▮▮ | | 2021.04.12 |
| 3501.076-022 | 2008.05.15 | Law enforcement report regarding ▮▮ | | 2021.04.12 |
| 3501.076-023 | 2011.03.12 | FBI travel request to conduct interviews | | 2021.04.12 |
| 3501.076-024 | 2011.03.12 | FBI request to facilitate interview | | 2021.04.12 |
| 3501.076-025 | 2016.06.14 | Deposition of ▮ | | 2021.04.12 |
| 3501.076-026 | 2016.06.14 | Deposition of ▮ | | 2021.04.12 |
| 3501.076-027 | 2018.12.04 | ▮ identifying information | | 2021.04.12 |
| 3501.076-028 | 2020.08.03 | FBI memorandum regarding attempted contact with ▮▮ | | 2021.04.12 |
| 3501.076-029 | 2020.08.03 | ▮ interview 302 | | 2021.04.12 |
| 3501.076-030 | 2020.08.19 | ▮ interview notes | | 2021.04.12 |
| 3501.076-031 | 2021.01.27 | ▮ interview 302 | | 2021.04.12 |
| 3501.076-032 | 2021.01.27 | ▮ interview notes | | 2021.04.12 |
| 3501.076-033 | 2021.01.27 | Anthony ▮ proffer agreement | | 2021.04.12 |
| 3501.076-034 | | Anthony ▮ biographical information | | 2021.04.12 |
| 3501.076-035 | 2007.01.10 | FBI report regarding interview of Anthony ▮ | | 2021.07.23 |
| 3501.076-036 | 2018.12.04 | FBI report regarding interview of Anthony ▮ | | 2021.07.23 |
| 3501.076-037 | 2021.01.27 | Signed proffer agreement | Megan Benett | 2021.07.23 |

| 3501.077 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.077-001 | 2007.10.05 | Phone number search results | N/A | 2021.04.12 |

| 3501.078 Luciano Fontanilla | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.078-001 | | Luciano Fontalila driver license | N/A | 2021.04.12 |

| 3501.079 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.079-001 | 2005.12.08 | National comprehensive report regarding ▮ | | 2021.04.12 |
| 3501.079-002 | 2005.12.08 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.079-003 | 2007.10.02 | ▮ interview 302 | | 2021.04.12 |
| 3501.079-004 | 2007.10.04 | FBI memorandum regarding ▮ | | 2021.04.12 |
| 3501.079-005 | Various | Biographical file for ▮ | | 2021.04.12 |
| 3501.079-006 | | Notes for calling numbers | N/A | 2021.04.12 |

| 3501.080 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.080-001 | 2005.11.21 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.080-002 | 2006.09.01 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.080-003 | 2019.08.22 | Crisis intake report regarding ▮ | N/A | 2021.07.23 |

| 3501.081 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.081-001 | 2005.11.21 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.081-002 | 2006.09.01 | Palm Beach Police Department incident report | N/A | 2021.04.12 |

| 3501.082 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.082-001 | 2008.01.10 | FBI letter to ▮ | | 2021.04.12 |
| 3501.082-002 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.082-003 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.082-004 | 2008.12.19 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.082-005 | 2008.06.25 | ▮ interview 302 | | 2021.04.12 |
| 3501.082-006 | Various | Biographical file for ▮ | | 2021.04.12 |
| 3501.082-007 | | Notes on ▮ | | 2021.04.12 |
| 3501.082-008 | | Notes on ▮ | | 2021.04.12 |
| 3501.082-009 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.082-010 | 2007.10.31 | Email regarding ▮ | | 2021.10.11 |
| 3501.082-011 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.082-012 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.082-013 | 2019.06.13 | Memorandum from call with Josefsberg | N/A | 2021.10.11 |

| 3501.083 Martin Gannon | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.083-001 | 2019.08.27 | Martin Gannon interview 302 | | 2021.04.12 |
| 3501.083-002 | 2019.08.27 | Martin Gannon interview cover sheet | | 2021.04.12 |
| 3501.083-003 | 2019.08.27 | Martin Gannon interview notes | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

14

EFTA00095764

| 3501.083-004 | 2019.07.12 | Email from █████████ | | 2021.04.12 |
|---|---|---|---|---|
| 3501.083-005 | 2019.08.27 | Notes on Gannon family members | | 2021.04.12 |
| 3501.083-006 | 2019.08.27 | Martin Gannon eJustice workup | | 2021.04.12 |
| 3501.083-007 | 2019.09.04 | FBI memorandum documenting inquiries pertaining to Martin Gannon | | 2021.04.12 |
| 3501.083-008 | 2019.09.04 | Cranston Police Department incident report | | 2021.04.12 |
| 3501.083-009 | 2019.09.04 | FBI report | | 2021.10.11 |
| 3501.083-010 | 2019.08.28 | Fax regarding Martin Gannon | | 2021.10.11 |
| 3501.083-011 | 2019.09.03 | Martin Gannon eJustice records | N/A | 2021.10.11 |

| 3501.084 Andres Garcia | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.084-001 | 2007.10.19 | Law enforcement report regarding Andres Garcia | N/A | 2021.04.12 |

| 3501.085 Igor Zinoviev | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.085-001 | 2006.12.05 | Person search of Igor Zinoviev | | 2021.04.12 |
| 3501.085-002 | 2006.12.06 | Law enforcement report regarding Igor Zinoviev | | 2021.04.12 |
| 3501.085-003 | | Igor Zinoviev driver license | N/A | 2021.04.12 |

| 3501.086 Oscar Garcia | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.086-001 | 2007.04.24 | CAD call information | N/A | 2021.04.12 |

| 3501.087 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.087-001 | 2020.07.27 | ██████ interview 302 | | 2021.04.12 |
| 3501.087-002 | 2020.07.27 | ██████ interview cover sheet | | 2021.04.12 |
| 3501.087-003 | 2020.07.27 | Maricopa Police Department report | N/A | 2021.04.12 |

| 3501.088 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.088-001 | 2008.04.23 | Law enforcement report for ██████ | N/A | 2021.04.12 |

| 3501.089 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.089-001 | 2019.07.06 | ██████ interview 302 | N/A | 2021.04.12 |

| 3501.090 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.090-001 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.090-002 | 2006.08.28 | FBI letter to ██████ | | 2021.04.12 |
| 3501.090-003 | 2006.07.24 | Letter to ██████ from PBPD | | 2021.07.23 |
| 3501.090-004 | 2006.08.25 | FBI report documenting letter to ██████ | | 2021.07.23 |
| 3501.090-005 | 2006.12.20 | Memorandum regarding impeachment material | | 2021.07.23 |
| 3501.090-006 | 2006.03.31 | Police report | | 2021.10.11 |
| 3501.090-007 | 2006.04.04 | Palm Beach County Sheriff's Office booking | | 2021.10.11 |
| 3501.090-008 | 2006.04.05 | Police report | | 2021.10.11 |
| 3501.090-009 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.090-010 | 2007.12.11 | Letter from Jay Lefkowitz | N/A | 2021.10.11 |

| 3501.091 ██████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.091-001 | 2006.04.26 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.091-002 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.091-003 | 2006.08.26 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.091-004 | 2006.09.27 | Fax to ██████ | | 2021.04.12 |
| 3501.091-005 | 2005.03.14 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.091-006 | 2005.03.14 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.091-007 | 2005.03.14 | Audio file (side B of tape recording) | | 2021.07.23 |
| 3501.091-008 | 2006.04.17 | Audio file | | 2021.07.23 |
| 3501.091-009 | 2006.07.24 | Letter to ██████ from PBPD | | 2021.07.23 |
| 3501.091-010 | 2006.12.20 | Memorandum regarding impeachment material | | 2021.07.23 |
| 3501.091-011 | | Handwritten notes | | 2021.07.23 |
| 3501.091-012 | 2006.04.04 | Palm Beach County Sheriff's Office search result | | 2021.10.11 |
| 3501.091-013 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.091-014 | 2007.12.11 | Letter from Jay Lefkowitz | N/A | 2021.10.11 |

| 3501.092 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.092-001 | 2005.02.05 | Notes on ██████ | | |
| 3501.092-002 | 2005.03.15 | Photo array | | 2021.04.12 |
| 3501.092-003 | 2005.11.24 | Cherokee County Sheriff's Office report | | 2021.04.12 |
| 3501.092-004 | 2006.01.26 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.092-005 | 2006.04.04 | Palm Beach County Sheriff's Offense Report | | 2021.04.12 |
| 3501.092-006 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.092-007 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.092-008 | 2006.07.19 | Notes on ██████ Grand Jury test | | 2021.04.12 |
| 3501.092-009 | 2006.07.19 | Transcript of ██████ testimony | | 2021.04.12 |
| 3501.092-010 | 2006.07.25 | Victim identification form regarding ██████ | | 2021.04.12 |
| 3501.092-011 | 2006.07.26 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.092-012 | 2006.07.27 | Florida D.A.V.I.D. individual summary page for ██████ | | 2021.04.12 |
| 3501.092-013 | 2006.08.04 | Letter from ██████ to ██████ | | 2021.04.12 |
| 3501.092-014 | 2006.08.08 | Victim notification form regarding ██████ | | 2021.04.12 |
| 3501.092-015 | 2006.08.16 | ██████ assignment history | | 2021.04.12 |
| 3501.092-016 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.092-017 | 2006.08.26 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.092-018 | 2006.08.28 | FBI memorandum regarding victim assistance program | | 2021.04.12 |
| 3501.092-019 | 2006.09.29 | Grand Jury transcripts | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

15

EFTA00095765

| | | | |
|---|---|---|---|
| 3501.092-020 | 2007.01.24 | Letter from Gerald Lefcourt to ▮▮▮ and ▮▮▮ | 2021.04.12 |
| 3501.092-021 | 2007.02.01 | Letter from Gerald Lefcourt to ▮▮▮ and ▮▮▮ | 2021.04.12 |
| 3501.092-022 | 2007.02.26 | ▮▮▮ interview 302 | 2021.04.12 |
| 3501.092-023 | 2007.02.26 | Photographs shown to ▮▮▮ | 2021.04.12 |
| 3501.092-024 | 2007.02.27 | ▮▮▮ interview notes | 2021.04.12 |
| 3501.092-025 | 2007.02.27 | Testimony of ▮▮▮ | 2021.04.12 |
| 3501.092-026 | 2007.03.20 | Testimony of ▮▮▮ | 2021.04.12 |
| 3501.092-027 | 2007.05.08 | Testimony of ▮▮▮ | 2021.04.12 |
| 3501.092-028 | 2007.06.08 | Record request regarding ▮▮▮ | 2021.04.12 |
| 3501.092-029 | 2007.06.11 | FBI detailed analysis pertaining to investigation | 2021.04.12 |
| 3501.092-030 | 2007.06.12 | Record search regarding ▮▮▮ | 2021.04.12 |
| 3501.092-031 | 2007.06.12 | National Comprehensive Report for ▮▮▮ | 2021.04.12 |
| 3501.092-032 | 2007.07.20 | Florida D.A.V.I.D. individual summary page regarding ▮▮▮ | 2021.04.12 |
| 3501.092-033 | 2007.11.28 | FBI detailed analysis pertaining to investigation | 2021.04.12 |
| 3501.092-034 | 2007.12.11 | Letter to Alexander Acosta | 2021.04.12 |
| 3501.092-035 | 2008.01.25 | ▮▮▮ MySpace photos | 2021.04.12 |
| 3501.092-036 | 2008.02.01 | ▮▮▮ MySpace photos | 2021.04.12 |
| 3501.092-037 | 2008.02.13 | ▮▮▮ MySpace photos | 2021.04.12 |
| 3501.092-038 | 2008.02.20 | Deposition of ▮▮▮ | 2021.04.12 |
| 3501.092-039 | 2008.03.24 | Victim list | 2021.04.12 |
| 3501.092-040 | 2008.07.03 | Victim list | 2021.04.12 |
| 3501.092-041 | 2008.07.10 | Letter to Theodore Leopold | 2021.04.12 |
| 3501.092-042 | 2008.10.14 | Palm Beach County Sheriff's Office victim notification confirmation | 2021.04.12 |
| 3501.092-043 | 2008.10.14 | Witness letter regarding Jeffrey Epstein | 2021.04.12 |
| 3501.092-044 | 2008.10.14 | Pro Tech Monitoring, Inc. offender details report regarding Jeffrey Epstein | 2021.04.12 |
| 3501.092-045 | 2008.10.14 | Pro Tech Monitoring, Inc. offender details report regarding Jeffrey Epstein | 2021.04.12 |
| 3501.092-046 | | ▮▮▮ birth certificate | 2021.04.12 |
| 3501.092-047 | | ▮▮▮ guardian information | 2021.04.12 |
| 3501.092-048 | | ▮▮▮ MySpace image | 2021.04.12 |
| 3501.092-049 | | ▮▮▮ MySpace blog | 2021.04.12 |
| 3501.092-050 | | ▮▮▮ MySpace conversations | 2021.04.12 |
| 3501.092-051 | | ▮▮▮ MySpace conversations | 2021.04.12 |
| 3501.092-052 | Various | Biographical file on ▮▮▮ | 2021.04.12 |
| 3501.092-053 | | ▮▮▮ MySpace profile | 2021.04.12 |
| 3501.092-054 | | ▮▮▮ MySpace profile information | 2021.04.12 |
| 3501.092-055 | | ▮▮▮ MySpace profile | 2021.04.12 |
| 3501.092-056 | | ▮▮▮ MySpace profile | 2021.04.12 |
| 3501.092-057 | | Photograph of ▮▮▮ | 2021.04.12 |
| 3501.092-058 | | Photograph of ▮▮▮ | 2021.04.12 |
| 3501.092-059 | | ▮▮▮ MySpace photograph | 2021.04.12 |
| 3501.092-060 | | ▮▮▮ MySpace page | 2021.04.12 |
| 3501.092-061 | | ▮▮▮ MySpace page | 2021.04.12 |
| 3501.092-062 | | Photos of victims | 2021.04.12 |
| 3501.092-063 | | ▮▮▮ MySpace photographs | 2021.04.12 |
| 3501.092-064 | | United States v. ▮▮▮ indictment | 2021.04.12 |
| 3501.092-065 | 2005.03.15 | Audio file (full tape recording, side A) | 2021.07.23 |
| 3501.092-066 | 2005.03.15 | Audio file (clip of tape recording) | 2021.07.23 |
| 3501.092-067 | 2005.03.15 | Audio file (full tape recording, side B) | 2021.07.23 |
| 3501.092-068 | 2005.03.15 | Audio file (full tape recording, side A) | 2021.07.23 |
| 3501.092-069 | 2005.03.15 | Audio file (clip of tape recording) | 2021.07.23 |
| 3501.092-070 | 2005.03.15 | Audio file (full tape recording, side B) | 2021.07.23 |
| 3501.092-071 | 2005.03.18 | Audio file (full tape recording, side A) | 2021.07.23 |
| 3501.092-072 | 2005.03.18 | Audio file (clip of tape recording) | 2021.07.23 |
| 3501.092-073 | 2005.03.18 | Audio file (full tape recording, side B) | 2021.07.23 |
| 3501.092-074 | 2005.03.30 | Audio file (full tape recording, side A) | 2021.07.23 |
| 3501.092-075 | 2005.03.30 | Audio file (clip of tape recording) | 2021.07.23 |
| 3501.092-076 | 2005.03.30 | Audio file (full tape recording, side B) | 2021.07.23 |
| 3501.092-077 | 2005.03.30 | Handwritten notes | 2021.07.23 |
| 3501.092-078 | 2005.03.31 | Audio file | 2021.07.23 |
| 3501.092-079 | 2005.03.31 | Audio file | 2021.07.23 |
| 3501.092-080 | 2006.04.04 | MySpace pages | 2021.07.23 |
| 3501.092-081 | 2006.04.04 | Palm Beach County Sheriff's Office Offense Report | 2021.07.23 |
| 3501.092-082 | 2006.04.04 | Palm Beach County Sheriff's Office search records for ▮▮▮ | 2021.07.23 |
| 3501.092-083 | 2006.05.01 | PBPD probable cause affidavit regarding ▮▮▮ | 2021.07.23 |
| 3501.092-084 | 2006.05.01 | PBPD probable cause affidavit regarding ▮▮▮ | 2021.07.23 |
| 3501.092-085 | 2006.05.01 | PBPD probable cause affidavit regarding Jeffrey Epstein | 2021.07.23 |
| 3501.092-086 | 2006.05.01 | PBPD probable cause affidavit regarding ▮▮▮ | 2021.07.23 |
| 3501.092-087 | 2006.05.01 | PBPD probable cause affidavit regarding ▮▮▮ | 2021.07.23 |
| 3501.092-088 | 2006.06.13 | MySpace pages | 2021.07.23 |
| 3501.092-089 | 2006.07.24 | Letter to Mr. and Mrs. ▮▮▮ from PBPD | 2021.07.23 |
| 3501.092-090 | 2006.08.25 | FBI report regarding letter to ▮▮▮ | 2021.07.23 |
| 3501.092-091 | 2006.08.28 | PBPD property receipt | 2021.07.23 |
| 3501.092-092 | 2006.12.20 | Memorandum regarding impeachment material | 2021.07.23 |
| 3501.092-093 | 2007.02.27 | FBI report regarding interview with ▮▮▮ | 2021.07.23 |
| 3501.092-094 | 2007.05.31 | MySpace pages | 2021.07.23 |
| 3501.092-095 | 2007.11.28 | FBI report regarding investigation and victim information | 2021.07.23 |
| 3501.092-096 | 2008.02.20 | Deposition transcript | 2021.07.23 |
| 3501.092-097 | 2008.02.20 | Deposition handwritten notes | 2021.07.23 |
| 3501.092-098 | 2008.02.20 | Deposition handwritten notes | 2021.07.23 |
| 3501.092-099 | | MySpace pages | 2021.07.23 |
| 3501.092-100 | | Florida Department of Children and Families information re: ▮▮▮ | 2021.07.23 |
| 3501.092-101 | | MySpace pages | 2021.07.23 |
| 3501.092-102 | | MySpace pages | 2021.07.23 |
| 3501.092-103 | | Cherokee County Sheriff's Office incident report | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

16

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.092-104 | | Florida Department of Children and Families information re: ▆ | | 2021.07.23 |
| 3501.092-105 | | MySpace pages | | 2021.07.23 |
| 3501.092-106 | | Cherokee County Sheriff's Office offense report | | 2021.07.23 |
| 3501.092-107 | | Cherokee County Sheriff's Office offense report | | 2021.07.23 |
| 3501.092-108 | 2005.03.30 | Handwritten notes | | 2021.07.23 |
| 3501.092-109 | | Typed notes regarding ▆ | | 2021.07.23 |
| 3501.092-110 | Various | Various search records regarding ▆ | | 2021.07.23 |
| 3501.092-111 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.092-112 | | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.092-113 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.092-114 | 2006.06.05 | Letter from Gerald Lefcourt to ▆ | | 2021.07.23 |
| 3501.092-115 | 2006.03.31 | Police report | | 2021.10.11 |
| 3501.092-116 | 2006.05.04 | Letter regarding Epstein polygraph examination | | 2021.10.11 |
| 3501.092-117 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.092-118 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.092-119 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.092-120 | 2007.12.21 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.092-121 | 2008.05.27 | Submission to the DAG | | 2021.10.11 |
| 3501.092-122 | 2008.06.19 | Submission to the DAG | | 2021.10.11 |
| 3501.092-123 | 2008.07.10 | Letter from ▆ | | 2021.10.11 |
| 3501.092-124 | 2008.09.02 | Letter from ▆ | | 2021.10.11 |
| 3501.092-125 | 2008.12.05 | Letter from ▆ | | 2021.10.11 |
| 3501.092-126 | 2008.12.08 | Letter from ▆ | | 2021.10.11 |
| 3501.092-127 | | Image of ▆ | | 2021.10.11 |
| 3501.092-128 | | MySpace pages | N/A | 2021.10.11 |

| 3501.093 Brice Gordon | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.093-001 | 2006.12.04 | Person search for Brice Gordon | | 2021.04.12 |
| 3501.093-002 | 2007.02.08 | Brice Gordon interview notes | | 2021.04.12 |
| 3501.093-003 | 2007.02.08 | Brice Gordon interview 302 | | 2021.04.12 |
| 3501.093-004 | 2007.02.13 | Memorandum of Brice Gordon interview | | 2021.04.12 |
| 3501.093-005 | 2007.02.25 | Memorandum documenting interview of Brice Gordon | | 2021.04.12 |
| 3501.093-006 | 2007.02.15 | Brice Gordon interview cover sheet | | 2021.04.12 |
| 3501.093-007 | 2007.02.13 | FBI report documenting interview with Brice Gordon | | 2021.07.23 |
| 3501.093-008 | 2007.02.15 | FBI report documenting interview with Brice Gordon | | 2021.07.23 |
| 3501.093-009 | 2019.04.08 | Asset Report regarding Brice Gordon | | 2021.07.23 |
| 3501.093-010 | 2019.04.08 | Law Enforcement Report regarding Brice Gordon | | 2021.07.23 |
| 3501.093-011 | 2019.04.08 | Contact Card Report regarding Brice Gordon | | 2021.07.23 |
| 3501.093-012 | 2019.04.08 | Driver's History Record regarding Brice Gordon | | 2021.07.23 |
| 3501.093-013 | 2019.04.08 | Comprehensive Address Report regarding Brice Gordon | | 2021.07.23 |
| 3501.093-014 | | Screenshot of Facebook page | N/A | 2021.07.23 |

| 3501.094 ▆ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.094-001 | 2019.08.13 | ▆ interview 302 | | 2021.04.12 |
| 3501.094-002 | 2019.08.13 | ▆ interview notes | N/A | 2021.04.12 |

| 3501.095 ▆ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.095-001 | 2019.07.12 | ▆ email correspondence | N/A | 2021.04.12 |

| 3501.096 ▆ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.096-001 | 2007.07.23 | Person search for ▆ | | 2021.04.12 |
| 3501.096-002 | 2007.08.06 | Florida D.A.V.I.D. individual summary page regarding ▆ | | 2021.04.12 |
| 3501.096-003 | 2007.08.06 | Law enforcement report regarding ▆ | N/A | 2021.04.12 |

| 3501.097 Daniel Groff | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.097-001 | 2007.08.15 | Law enforcement report regarding Daniel Groff | N/A | 2021.04.12 |

| 3501.098 Lesley Groff | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.098-001 | 2007.08.15 | Law enforcement report regarding Lesley Groff | | 2021.04.12 |
| 3501.098-002 | 2007.08.21 | Letter regarding interview of Lesley Groff | | 2021.04.12 |
| 3501.098-003 | 2007.08.21 | Lesley Groff interview 302 | | 2021.04.12 |
| 3501.098-004 | 2007.08.21 | Lesley Groff interview notes | | 2021.04.12 |
| 3501.098-005 | 2008.04.29 & 2008.03.18 | Testimony of ▆ | | 2021.04.12 |
| 3501.098-006 | 2019.07.06 | Lesley Groff interview 302 | | 2021.04.12 |
| 3501.098-007 | 2019.07.06 | Lesley Groff interview notes | | 2021.04.12 |
| 3501.098-008 | 2020.02.13 | Lesley Groff attorney proffer notes | | 2021.04.12 |
| 3501.098-009 | 2020.02.21 | Lesley Groff attorney proffer follow-up | | 2021.04.12 |
| 3501.098-010 | 2008.01.09 | FBI report documenting interview with Leslie Groff | | 2021.07.23 |
| 3501.098-011 | 2021.07.23 | Signed proffer agreement | | 2021.10.11 |
| 3501.098-012 | 2008.06.19 | Starr submission to DAG | | 2021.10.11 |
| 3501.098-013 | 2019.07.06 | Lesley Groff interview 302 | | 2021.10.11 |
| 3501.098-014 | 2019.07.06 | Lesley Groff interview notes | | 2021.10.11 |
| 3501.098-015 | 2021.07.23 | Lesley Groff interview 302 | | 2021.10.11 |
| 3501.098-016 | 2021.07.23 | Lesley Groff interview notes | Michael Bachner | 2021.10.11 |

| 3501.099 Michael Guerrero | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.099-001 | 2006.08.02 | CAD call information regarding Michael Guerrero | N/A | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

17

EFTA00095767

| 3501.100 Eileen Guggenheim | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.100-001 | 2007.08.15 | Law enforcement report regarding Eileen Guggenheim | | 2021.04.12 |
| 3501.100-002 | 2007.09.06 | Eileen Guggenheim interview notes | | 2021.04.12 |
| 3501.100-003 | 2007.09.06 | Eileen Guggenheim interview 302 | | 2021.04.12 |
| 3501.100-004 | 2007.09.11 | Memorandum of Eileen Guggenheim interview | | 2021.04.12 |
| 3501.100-005 | 2007.09.06 | Handwritten notes | N/A | 2021.10.11 |

| 3501.101 ▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.101-001 | 2020.04.10 | ▇ interview 302 | | 2021.04.12 |
| 3501.101-002 | 2020.04.10 | ▇ interview notes | | 2021.04.12 |
| 3501.101-003 | 2020.09.09 | ▇ interview notes | | 2021.04.12 |
| 3501.101-004 | 2021.05.18 | ▇ interview notes | | 2021.10.11 |
| 3501.101-005 | 2021.05.18 | ▇ interview 302 | N/A | 2021.10.11 |

| 3501.102 ▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.102-001 | 2020.07.15 | ▇ interview 302 | | 2021.04.12 |
| 3501.102-002 | 2020.07.15 | ▇ interview notes | N/A | 2021.04.12 |

| 3501.103 ▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.103-001 through 031 | Various | School records for ▇ | | 2021.04.12 |
| 3501.103-032 | 2002.04.29 | Records search regarding ▇ | | 2021.04.12 |
| 3501.103-033 | 2002.12 | Flight reservation | | 2021.04.12 |
| 3501.103-034 | 2005.08.04 | ▇ Victoria's Secret application | | 2021.04.12 |
| 3501.103-035 | 2005.09.11 | Juvenile arrest notice for ▇ | | 2021.04.12 |
| 3501.103-036 | 2005.09.12 | Probable Cause Affidavit of ▇ | | 2021.04.12 |
| 3501.103-037 | 2005.09.16 | Defendant Activity report for ▇ | | 2021.04.12 |
| 3501.103-038 | 2005.09.16 | Defendant Activity report for ▇ | | 2021.04.12 |
| 3501.103-039 | 2005.10.13 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.103-040 | 2005.10.25 | Memorandum from the Court of Palm Beach Country regarding ▇ | | 2021.04.12 |
| 3501.103-041 | 2005.10.25 | Nolle Prosse form regarding ▇ | | 2021.04.12 |
| 3501.103-042 | 2005.11.14 | ▇ MySpace profile | | 2021.04.12 |
| 3501.103-043 | 2005.11.18 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.103-044 | 2006.02.16 | Limited brands incident report | | 2021.04.12 |
| 3501.103-045 | 2006.02.20 | ▇ MySpace blog conversation | | 2021.04.12 |
| 3501.103-046 | 2006.02.20 | ▇ MySpace profile pictures | | 2021.04.12 |
| 3501.103-047 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.103-048 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.103-049 | 2006.07.27 | Florida D.A.V.I.D. individual summary page for ▇ | | 2021.04.12 |
| 3501.103-050 | 2006.08.02 | Records search for ▇ | | 2021.04.12 |
| 3501.103-051 | 2006.08.04 | Letter from ▇ to ▇ | | 2021.04.12 |
| 3501.103-052 | 2006.08.08 | FBI Memorandum to document victim information | | 2021.04.12 |
| 3501.103-053 | 2006.08.18 | Photo line-up | | 2021.04.12 |
| 3501.103-054 | 2006.08.18 | ▇ interview 302 | | 2021.04.12 |
| 3501.103-055 | 2006.08.22 | FBI memorandum regarding interview of ▇ | | 2021.04.12 |
| 3501.103-056 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.103-057 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.103-058 | 2006.08.28 | FBI letter to ▇ | | 2021.04.12 |
| 3501.103-059 | 2006.08.28 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.103-060 | 2006.09.16 | Defendant Activity report for ▇ | | 2021.04.12 |
| 3501.103-061 | 2006.09.29 | Grand Jury transcripts | | 2021.04.12 |
| 3501.103-062 | 2006.10.03 | Will Tucker MySpace page | | 2021.04.12 |
| 3501.103-063 | 2007.01.24 | Letter from Gerald Lefcourt to ▇ | | 2021.04.12 |
| 3501.103-064 | 2007.02.27 | Testimony of ▇ | | 2021.04.12 |
| 3501.103-065 | 2007.04.24 | CAD call information | | 2021.04.12 |
| 3501.103-066 | 2007.05.22 | Testimony of ▇ | | 2021.04.12 |
| 3501.103-067 | 2007.06.12 | National Comprehensive Report for ▇ | | 2021.04.12 |
| 3501.103-068 | 2007.06.12 | Record request for ▇ | | 2021.04.12 |
| 3501.103-069 | 2007.07.20 | Florida D.A.V.I.D. individual summary page for ▇ | | 2021.04.12 |
| 3501.103-070 | 2007.11.28 | FBI detailed analysis conducted | | 2021.04.12 |
| 3501.103-071 | 2007.12.11 | Letter to Alexander Acosta from Kirkland & Ellis LLP | | 2021.04.12 |
| 3501.103-072 | 2007.12.11 | Letter to Alexander Acosta from Kirkland & Ellis LLP | | 2021.04.12 |
| 3501.103-073 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.103-074 | 2008.04.29 & 2008.03.18 | Testimony of ▇ | | 2021.04.12 |
| 3501.103-075 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.103-076 | 2008.12.09 | Letter from ▇ to ▇ | | 2021.04.12 |
| 3501.103-077 | 2018.12.04 | FBI memorandum regarding interview of ▇ | | 2021.04.12 |
| 3501.103-078 | 2019.03.19 | ▇ interview 302 | | 2021.04.12 |
| 3501.103-079 | 2019.03.19 | ▇ Interview notes | | 2021.04.12 |
| 3501.103-080 | 2019.07.08 | FBI memorandum crisis intake report | | 2021.04.12 |
| 3501.103-081 | 2019.09.12 | ▇ interview 302 | | 2021.04.12 |
| 3501.103-082 | 2019.09.12 | ▇ interview notes | | 2021.04.12 |
| 3501.103-083 | | ▇ birth certificate | | 2021.04.12 |
| 3501.103-084 | | Voter identification return service requested | • | 2021.04.12 |
| 3501.103-085 | | ▇ course schedule | | 2021.04.12 |
| 3501.103-086 | | ▇ MySpace account | | 2021.04.12 |
| 3501.103-087 | | Biographical file on ▇ | | 2021.04.12 |
| 3501.103-088 | Various | MySpace profile regarding ▇ | | 2021.04.12 |
| 3501.103-089 | | MySpace profile regarding ▇ | | 2021.04.12 |
| 3501.103-090 | | FBI identifying information for ▇ | | 2021.04.12 |
| 3501.103-091 | | Photos of victims | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

18

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.103-092 | | Demographic information for ▇ | | 2021.04.12 |
| 3501.103-093 | | Juvenile arrest record for ▇ | | 2021.04.12 |
| 3501.103-094 | 2005.10.11 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.103-095 | 2005.10.11 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.103-096 | 2005.10.11 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.103-097 | 2005.10.11 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.103-098 | 2005.10.11 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.103-099 | 2005.11.04 | Victoria's Secret store incident report | | 2021.07.23 |
| 3501.103-100 | 2006.02.17 | Letter to ▇ from Guy Fronstin | | 2021.07.23 |
| 3501.103-101 | 2006.05.01 | PBPD probable cause affidavit regarding ▇ | | 2021.07.23 |
| 3501.103-102 | 2006.05.01 | PBPD probable cause affidavit regarding ▇ | | 2021.07.23 |
| 3501.103-103 | 2006.07.24 | Letter to ▇ from PBPD | | 2021.07.23 |
| 3501.103-104 | 2006.08.22 | Memorandum documenting interview of ▇ | | 2021.07.23 |
| 3501.103-105 | 2006.08.22 | FBI report documenting interview of ▇ | | 2021.07.23 |
| 3501.103-106 | 2006.12.20 | Memorandum regarding impeachment material | | 2021.07.23 |
| 3501.103-107 | 2007.01 | Letter regarding ▇ | | 2021.07.23 |
| 3501.103-108 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.103-109 | 2018.12.04 | FBI report documenting ▇ information | | 2021.07.23 |
| 3501.103-110 | 2019.03.19 | ▇ interview 302 | | 2021.07.23 |
| 3501.103-111 | | Victoria's Secret store incident report | | 2021.07.23 |
| 3501.103-112 | | Various search records regarding ▇ | | 2021.07.23 |
| 3501.103-113 | | Various search records regarding ▇ | | 2021.07.23 |
| 3501.103-114 | | Various search records regarding ▇ | | 2021.07.23 |
| 3501.103-115 | | Various search records regarding ▇ | | 2021.07.23 |
| 3501.103-116 | | Various search records regarding ▇ | | 2021.07.23 |
| 3501.103-117 | | Handwritten notes | | 2021.07.23 |
| 3501.103-118 | | Various search records regarding ▇ | | 2021.07.23 |
| 3501.103-119 | | Letter from Alan Dershowitz to ▇ | | 2021.07.23 |
| 3501.103-120 | | MySpace pages | | 2021.07.23 |
| 3501.103-121 | | MySpace pages | | 2021.07.23 |
| 3501.103-122 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.103-123 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.103-124 | | Audio file (full tape recording) | | 2021.07.23 |
| 3501.103-125 | | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.103-126 | | Audio file | | 2021.07.23 |
| 3501.103-127 | 2005.10.24 | Community service documentation | | 2021.10.11 |
| 3501.103-128 | 2005.11.07 | MySpace pages | | 2021.10.11 |
| 3501.103-129 | 2005.11.18 | PBPD incident report | | 2021.10.11 |
| 3501.103-130 | 2005.11.21 | Riley Kiraly approach of ▇ | | 2021.10.11 |
| 3501.103-131 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.103-132 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.103-133 | 2007.06.25 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.103-134 | 2007.11.19 & 2007.11.29 | Letters from ▇ | | 2021.10.11 |
| 3501.103-135 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.103-136 | 2008.06.19 | Submission to the DAG | | 2021.10.11 |
| 3501.103-137 | 2008.07.10 | Letter from ▇ | | 2021.10.11 |
| 3501.103-138 | 2008.09.15 | Letter from ▇ | | 2021.10.11 |
| 3501.103-139 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.103-140 | 2019.08.24 | Text messages with agent | | 2021.10.11 |
| 3501.103-141 | | Drawing by ▇ | | 2021.10.11 |
| 3501.103-142 | | Photos of ▇ | | 2021.10.11 |
| 3501.103-143 | | Subpoena returns regarding ▇ | | 2021.10.11 |
| 3501.103-144 | | Transcript request | | 2021.10.11 |
| 3501.103-145 | | MySpace pages | | 2021.10.11 |
| 3501.103-146 | | Image of ▇ | | 2021.10.11 |
| 3501.103-147 | | | | 2021.10.11 |
| 3501.103-148 | 2006.04.06 | Audio file | Gloria Allred | 2021.10.11 |
| 3501.103-149 | 2005.10.10 | Handwritten notes | Daniel Rose | 2021.10.25 |

| 3501.104 ▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.104-001 | 2019.08.01 | ▇ interview 302 | | 2021.04.12 |
| 3501.104-002 | 2019.08.01 | ▇ interview notes | | 2021.04.12 |
| 3501.104-003 | 2019.09.18 | Screenshot of flight receipt from ▇ | | 2021.04.12 |
| 3501.104-004 | 2019.09.18 | ▇ email regarding flight | | 2021.04.12 |
| 3501.104-005 | 2019.09.18 | ▇ email containing texts | | 2021.04.12 |
| 3501.104-006 | 2019.09.18 | ▇ interview 302 | | 2021.04.12 |
| 3501.104-007 | 2019.09.18 | ▇ interview notes | | 2021.04.12 |
| 3501.104-008 | 2006.11.16 | Screenshot of flight receipt | | 2021.04.12 |
| 3501.104-009 | 2006.03.01 | Screenshot of email to ▇ | | 2021.04.12 |
| 3501.104-010 | 2006.11.16 | Screenshot of flight receipt | | 2021.04.12 |
| 3501.104-011 | 2005.07.26 | Screenshot of email from ▇ to ▇ | | 2021.04.12 |
| 3501.104-012 | 2006.01.27 | Screenshot of email from ▇ | | 2021.04.12 |
| 3501.104-013 | 2006.04.05 | Screenshot of email from ▇ | | 2021.04.12 |
| 3501.104-014 | 2006.03.01 | Screenshot of email to ▇ | | 2021.04.12 |
| 3501.104-015 | 2019.11.20 | ▇ civil complaint | | 2021.04.12 |
| 3501.104-016 | 2020.04.01 | ▇ interview notes | Gloria Allred | 2021.04.12 |

| 3501.105 William Hammond | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.105-001 | 2006.11.27 | William Hammond interview 302 | | 2021.04.12 |
| 3501.105-002 | 2006.11.27 | Flight records and notes | | 2021.04.12 |
| 3501.105-003 | 2006.12.01 | Memorandum of William Hammond interview | | 2021.04.12 |
| 3501.105-004 | 2007.02.06 | Testimony of ▇ | | 2021.04.12 |
| 3501.105-005 | 2019.07.06 | William Hammond interview 302 | | 2021.04.12 |
| 3501.105-006 | 2019.07.31 | Notes from phone call with Kate Cassidy | N/A | 2021.04.12 |

| 3501.106 Robert Hanson | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

19

EFTA00095769

| 3501.106 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.106-001 | 2021.01.12 | Robert Hanson interview 302 | | 2021.04.12 |
| 3501.106-002 | 2021.01.12 | Handwritten notes | | 2021.07.23 |
| 3501.106-003 | 2021.01.08 | Emails with agents | | 2021.10.11 |
| 3501.106-004 | 2021.01.11 | Emails with agents | David Lancaster | 2021.10.11 |

| 3501.107 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.107-001 | 2005.04.18 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.107-002 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.107-003 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.107-004 | 2006.08.11 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.107-005 | 2006.08.16 | ▮ assignment history | | 2021.04.12 |
| 3501.107-006 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.107-007 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.107-008 | | ▮ birth certificate | | 2021.04.12 |
| 3501.107-009 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.107-010 | 2005.12.13 | Audio file (tape recording side A) | | 2021.07.23 |
| 3501.107-011 | 2005.12.13 | Audio file (tape recording side B) | | 2021.07.23 |
| 3501.107-012 | 2006.01.31 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.107-013 | 2006.01.31 | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.107-014 | 2006.02.03 | Video file | | 2021.07.23 |
| 3501.107-015 | 2006.02.03 | Video file | | 2021.07.23 |
| 3501.107-016 | 2006.02.03 | Video file | | 2021.07.23 |
| 3501.107-017 | 2006.02.03 | Video file | | 2021.07.23 |
| 3501.107-018 | 2006.02.03 | Video file (full video recording) | | 2021.07.23 |
| 3501.107-019 | 2006.02.03 | Video file (clip from video recording) | | 2021.07.23 |
| 3501.107-020 | | Audio file | | 2021.07.23 |
| 3501.107-021 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.107-022 | 2007.12.11 | Letter from Jay Lefkowitz | N/A | 2021.10.11 |

| 3501.108 James Hatt | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.108-001 | 2020.11.11 | Notes from call with David Schertler regarding James Hatt | | 2021.04.12 |
| 3501.108-002 | 2020.11.30 | James Hatt interview notes | | 2021.04.12 |
| 3501.108-003 | 2020.11.30 | James Hatt interview 302 | N/A | 2021.10.11 |

| 3501.109 Robert Hay | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.109-001 | 2019.07.17 | Robert Hay interview 302 | N/A | 2021.04.12 |

| 3501.110 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.110-001 | 2006.08.02 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.110-002 | 2006.08.02 | Screening report regarding ▮ | | 2021.04.12 |
| 3501.110-003 | 2006.08.04 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.110-004 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.110-005 | 2007.02.27 | Testimony of ▮ | | 2021.04.12 |
| 3501.110-006 | 2007.10.05 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.110-007 | 2007.10.25 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.110-008 | 2007.10.25 | ▮ interview 302 | | 2021.04.12 |
| 3501.110-009 | 2007.10.26 | ▮ interview notes | | 2021.04.12 |
| 3501.110-010 | 2008.01.10 | FBI letter to ▮ | | 2021.04.12 |
| 3501.110-011 | 2008.03.18 | Testimony of ▮ | | 2021.04.12 |
| 3501.110-012 | 2008.04.29 | Testimony of ▮ | | 2021.04.12 |
| 3501.110-013 | 2008.10.07 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.110-014 | 2008.11.14 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.110-015 | 2019.07.09 | Interview attempts 302 | | 2021.04.12 |
| 3501.110-016 | | Victim list | | 2021.04.12 |
| 3501.110-017 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.110-018 | | ▮ contact information notes | | 2021.04.12 |
| 3501.110-019 | 2006.08.08 | National Comprehensive Report regarding ▮ | | 2021.07.23 |
| 3501.110-020 | 2007.10.26 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.110-021 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.110-022 | 2007.10.25 | 302 from interview | | 2021.10.11 |
| 3501.110-023 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.110-024 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.110-025 | 2008.11.14 | Letter from ▮ | | 2021.10.11 |
| 3501.110-026 | 2008.12.05 | Letter from ▮ | | 2021.10.11 |
| 3501.110-027 | 2019.06.13 | Memorandum from call with Josefsberg | Sigrid McCawley | 2021.10.11 |

| 3501.111 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.111-001 | 2019.08.16 | ▮ crisis intake report | | 2021.04.12 |
| 3501.111-002 | 2019.08.28 | ▮ interview 302 | | 2021.04.12 |
| 3501.111-003 | 2019.08.28 | ▮ interview notes | Sigrid McCawley | 2021.04.12 |

| 3501.112 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.112-001 | 2007.02.27 | Testimony of ▮ | | 2021.04.12 |
| 3501.112-002 | 2007.10.03 | ▮ interview 302 | | 2021.04.12 |
| 3501.112-003 | 2007.10.29 | ▮ interview 302 | | 2021.04.12 |
| 3501.112-004 | 2008.01.10 | FBI letter to ▮ | | 2021.04.12 |
| 3501.112-005 | 2008.02.25 | Palm Beach Police Department Intelligence Report | | 2021.04.12 |
| 3501.112-006 | 2008.04.09 | Search record for ▮ | | 2021.04.12 |
| 3501.112-007 | 2008.07.21 | Letter from ▮ to ▮ | | 2021.04.12 |
| 3501.112-008 | 2019.07.10 | FBI memorandum documenting contact made with Florida victims | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

20

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.112-009 | | Victim list | | 2021.04.12 |
| 3501.112-010 | Various | Biographical file for ▮▮▮ | | 2021.04.12 |
| 3501.112-011 | 2007.10.29 | FBI report regarding interview with ▮▮▮ | | 2021.07.23 |
| 3501.112-012 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.112-013 | 2008.07.10 | Letter from ▮▮▮ | | 2021.10.11 |
| 3501.112-014 | 2008.09.02 | Letter from ▮▮▮ | | 2021.10.11 |
| 3501.112-015 | 2008.12.05 | Letter from ▮▮▮ | | 2021.10.11 |
| 3501.112-016 | 2019.06.13 | Memorandum from call with Josefsberg | Robert Josefsberg | 2021.10.11 |

| 3501.113 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.113-001 | 2008.06.08 | Florida D.A.V.I.D. individual summary page for ▮▮▮ | N/A | 2021.04.12 |

| 3501.114 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.114-001 | 2007.06.08 | Florida D.A.V.I.D. individual summary page for ▮▮▮ | | 2021.04.12 |
| 3501.114-002 | 2007.06.08 | Florida D.A.V.I.D. photo line-up for ▮▮▮ | N/A | 2021.07.23 |

| 3501.115 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.115-001 | 2019.07.13 | Palm Beach Police Department incident report | N/A | 2021.04.12 |

| 3501.116 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.116-001 | 2006.08.15 | Florida D.A.V.I.D. individual summary page for ▮▮▮ | | 2021.04.12 |
| 3501.116-002 | 2006.08.15 | Florida D.A.V.I.D. individual summary page for ▮▮▮ | | 2021.04.12 |
| 3501.116-003 | 2006.08.15 | Florida D.A.V.I.D. address information for ▮▮▮ | | 2021.04.12 |
| 3501.116-004 | 2006.08.15 | Florida D.A.V.I.D. Chrysler vehicle information | | 2021.04.12 |
| 3501.116-005 | 2006.08.15 | Florida D.A.V.I.D. Ford vehicle information | | 2021.04.12 |
| 3501.116-006 | 2006.08.15 | Florida D.A.V.I.D. photo line fo ▮▮▮ | | 2021.04.12 |
| 3501.116-007 | 2006.08.17 | ▮▮▮ nterview 302 | | 2021.04.12 |
| 3501.116-008 | 2006.08.17 | Search record for ▮▮▮ | | 2021.04.12 |
| 3501.116-009 | 2006.08.22 | FBI memorandum documenting interview of ▮▮▮ | | 2021.04.12 |
| 3501.116-010 | 2006.08.22 | FBI memorandum with notes of ▮▮▮ nterview | | 2021.04.12 |
| 3501.116-011 | | ▮▮▮ biographical information | | 2021.04.12 |
| 3501.116-012 | | Notes regarding ▮▮▮ | N/A | 2021.04.12 |

| 3501.117 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.117-001 | 2019.07.31 | ▮▮▮ interview 302 | | 2021.04.12 |
| 3501.117-002 | 2019.07.31 | ▮▮▮ interview notes | N/A | 2021.04.12 |

| 3501.118 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.118-001 | 2020.07.06 | Email regarding ▮▮▮ | N/A | 2021.04.12 |

| 3501.119 Martin Anthony Jackson | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.119-001 | 2020.07.02 | Martin Anthony Jackson interview 302 | | 2021.04.12 |
| 3501.119-002 | 2020.07.02 | Martin Anthony Jackson interview notes | | 2021.04.12 |
| 3501.119-003 | 2020.07.15 | FBI report | N/A | 2021.10.11 |

| 3501.120 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.120-001 | 2020.08.21 | ▮▮▮ interview 302 | | 2021.04.12 |
| 3501.120-002 | 2020.08.21 | ▮▮▮ interview notes | N/A | 2021.04.12 |

| 3501.121 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.121-001 | 2020.07.13 | ▮▮▮ interview 302 | | 2021.04.12 |
| 3501.121-002 | 2020.07.13 | ▮▮▮ interview notes | | 2021.04.12 |
| 3501.121-003 | 2020.07.14 | Notes from call with ▮▮▮ | N/A | 2021.04.12 |

| 3501.122 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.122-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page for ▮▮▮ | N/A | 2021.04.12 |

| 3501.123 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.123-001 | 2019.07.11 | ▮▮▮ interview 302 | | 2021.04.12 |
| 3501.123-002 | 2019.07.11 | ▮▮▮ interview notes | | 2021.04.12 |
| 3501.123-003 | 2019.07.08 | FBI intake report ▮▮▮ | | 2021.10.11 |
| 3501.123-004 | 2019.07.10 | Text messages with agent | N/A | 2021.10.11 |

| 3501.124 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.124-001 | 2019.08.12 | ▮▮▮ interview 302 | | 2021.04.12 |
| 3501.124-002 | 2019.08.12 | ▮▮▮ interview notes | N/A | 2021.04.12 |

| 3501.125 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.125-001 | 2004.04.09 | Memorandum opinion of Robert Coello and ▮▮▮ | | 2021.04.12 |
| 3501.125-002 | 2005.10.13 | National comprehensive report regarding ▮▮▮ | | 2021.04.12 |
| 3501.125-003 | 2005.11.21 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.125-004 | 2006.05.01 | Probable Cause Affidavit Regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.125-005 | 2006.08.01 | Law enforcement report regarding ▮▮▮ | | 2021.04.12 |
| 3501.125-006 | 2006.08.01 | Search record regarding ▮▮▮ | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

21

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.125-007 | 2006.09.01 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.125-008 | 2007.02.06 | Testimony of | | 2021.04.12 |
| 3501.125-009 | 2007.02.27 | Testimony of | | 2021.04.12 |
| 3501.125-010 | 2007.03.20 | Testimony of | | 2021.04.12 |
| 3501.125-011 | 2007.05.08 | Testimony of | | 2021.04.12 |
| 3501.125-012 | 2007.05.10 | Law enforcement report regarding | | 2021.04.12 |
| 3501.125-013 | 2007.05.10 | Law enforcement report regarding | | 2021.04.12 |
| 3501.125-014 | 2007.05.15 | Testimony of | | 2021.04.12 |
| 3501.125-015 | 2007.05.22 | Testimony of | | 2021.04.12 |
| 3501.125-016 | 2007.08.15 | Letter from ___ to ___ | | 2021.04.12 |
| 3501.125-017 | 2007.08.16 | Law enforcement report regarding | | 2021.04.12 |
| 3501.125-018 | 2007.08.28 | Support of Government's response | | 2021.04.12 |
| 3501.125-019 | 2008.02.06 | FBI memorandum to set leads for captioned investigation | | 2021.04.12 |
| 3501.125-020 | 2008.03.18 | Testimony of | | 2021.04.12 |
| 3501.125-021 | 2008.04.29 | Testimony of | | 2021.04.12 |
| 3501.125-022 | 2009.06.09 | National comprehensive report regarding | | 2021.04.12 |
| 3501.125-023 | 2009.06.09 | Person search for | | 2021.04.12 |
| 3501.125-024 | 2009.06.11 | Lexis Nexis person report regarding | | 2021.04.12 |
| 3501.125-025 | 2010.03.24 | Deposition of | | 2021.04.12 |
| 3501.125-026 | 2010.03.24 | Deposition of | | 2021.04.12 |
| 3501.125-027 | 2010.03.24 | Deposition of | | 2021.04.12 |
| 3501.125-028 | 2019.07.06 | ___ interview 302 | | 2021.04.12 |
| 3501.125-029 | 2019.11.26 | ___ interview 302 | | 2021.04.12 |
| 3501.125-030 | 2019.11.26 | ___ interview notes | | 2021.04.12 |
| 3501.125-031 | 2019.11.26 | ___ proffer agreement | | 2021.04.12 |
| 3501.125-032 | 2019.11.27 | ___ attorney proffer | | 2021.04.12 |
| 3501.125-033 | 2019.12.04 | ___ interview 302 | | 2021.04.12 |
| 3501.125-034 | 2019.12.04 | ___ interview notes | | 2021.04.12 |
| 3501.125-035 | 2020.03.17 | ___ civil complaint | | 2021.04.12 |
| 3501.125-036 | | ___ driver license | | 2021.04.12 |
| 3501.125-037 | | Identification of | | 2021.04.12 |
| 3501.125-038 | 2015.10.04 | Audio file | | 2021.07.23 |
| 3501.125-039 | 2006.06.01 | FBI report regarding case opening | | 2021.07.23 |
| 3501.125-040 | 2006.07.24 | FBI report regarding case opening | | 2021.07.23 |
| 3501.125-041 | 2006.08.01 | FBI report regarding case opening | | 2021.07.23 |
| 3501.125-042 | 2006.09.18 | FBI report regarding setting lead | | 2021.07.23 |
| 3501.125-043 | 2007.06.22 | FBI report regarding case opening | | 2021.07.23 |
| 3501.125-044 | 2007.08.27 | FBI report regarding watch list | | 2021.07.23 |
| 3501.125-045 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.125-046 | 2019.03.25 | Comprehensive Address Report regarding | | 2021.07.23 |
| 3501.125-047 | 2019.03.25 | Asset Report regarding | | 2021.07.23 |
| 3501.125-048 | 2019.03.25 | Law Enforcement Report regarding | | 2021.07.23 |
| 3501.125-049 | 2019.03.25 | Contact Card Report regarding | | 2021.07.23 |
| 3501.125-050 | | Photograph | | 2021.07.23 |
| 3501.125-051 | | Various search records and photographs | | 2021.07.23 |
| 3501.125-052 | | Photograph | | 2021.07.23 |
| 3501.125-053 | 2005.10.18 | Palm Beach County search warrant and application | | 2021.10.11 |
| 3501.125-054 | 2006.05.01 | Letter from Reiter to Barry Krischer | | 2021.10.11 |
| 3501.125-055 | 2007.05.23 | Pay stubs | | 2021.10.11 |
| 3501.125-056 | 2008.06.19 | Submission to the DAG | | 2021.10.11 |
| 3501.125-057 | 2019.07.16 | Text messages with agent | | 2021.10.11 |
| 3501.125-058 | 2019.07.31 | Attorney proffer notes | | 2021.10.11 |
| 3501.125-059 | 2019.09.06 | Attorney proffer notes | | 2021.10.11 |
| 3501.125-060 | 2019.10.18 | Attorney proffer notes | | 2021.10.11 |
| 3501.125-061 | 2021.10.11 | Letter re: ___ and ___ | | 2021.10.11 |
| 3501.125-062 | | Rental car records | | 2021.10.11 |
| 3501.125-063 | | Rental car records | | 2021.10.11 |
| 3501.125-064 | | Employment search records | | 2021.10.11 |
| 3501.125-065 | | Search records | | 2021.10.11 |
| 3501.125-066 | | Western Union records | Susan Necheles, Kathleen Cassidy, Samidh Guha | 2021.10.11 |
| 3501.125-067 | 2005.12.13 | Handwritten notes | | 2021.10.25 |

| 3501.126 ___ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.126-001 | 2006.12.04 | Law enforcement report regarding | N/A | 2021.04.12 |

| 3501.127 ___ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.127-001 | 2006.07.13 | Palm Beach Police Department incident report | N/A | 2021.04.12 |

| 3501.128 ___ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.128-001 | 2005.10.06 | Palm Beach Police Department property report | | 2021.04.12 |
| 3501.128-002 | 2019.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.128-003 | 2006.07.27 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.128-004 | 2006.08.04 | Letter from ___ to ___ | | 2021.04.12 |
| 3501.128-005 | 2006.08.08 | FBI report documenting victim information | | 2021.04.12 |
| 3501.128-006 | 2006.08.09 | Notes about | | 2021.04.12 |
| 3501.128-007 | 2006.08.16 | ___ assignment history | | 2021.04.12 |
| 3501.128-008 | 2006.08.26 | Palm Beach Police Department Property receipt | | 2021.04.12 |
| 3501.128-009 | 2006.08.26 | Palm Beach Police Department evidence/property tracking report | | 2021.04.12 |
| 3501.128-010 | 2007.02.01 | Letter from Gerald Lefcourt to | | 2021.04.12 |
| 3501.128-011 | 2007.12.11 | Letter to Alexander Acosta from Kirkland Ellis LLP | | 2021.04.12 |
| 3501.128-012 | 2007.12.11 | Letter to Alexander Acosta from Kirkland Ellis LLP | | 2021.04.12 |
| 3501.128-013 | 2008.01.10 | FBI letter to | | 2021.04.12 |
| 3501.128-014 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.128-015 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.128-016 | 2008.07.21 | Letter from ___ to ___ | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

22

EFTA00095772

| Bates | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.128-017 | 2008.12.09 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.128-018 | | ████ birth certificate | | 2021.04.12 |
| 3501.128-019 | Various | Biographical file on ████ | | 2021.04.12 |
| 3501.128-020 | 2005.10.05 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.128-021 | 2005.10.05 | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.128-022 | 2005.10.05 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.128-023 | 2005.10.05 | Florida D.A.V.I.D. individual summary page for ████ | | 2021.07.23 |
| 3501.128-024 | 2005.12.13 | Case history search results | | 2021.07.23 |
| 3501.128-025 | 2006.05.01 | PBPD probable cause affidavit regarding ████ | | 2021.07.23 |
| 3501.128-026 | 2006.05.01 | PBPD probable cause affidavit regarding ████ | | 2021.07.23 |
| 3501.128-027 | 2008.01.10 | FBI report documenting letters to victims | | 2021.07.23 |
| 3501.128-028 | 2019.06.21 | Memorandum documenting telephone conversation | | 2021.07.23 |
| 3501.128-029 | 2019.06.27 | Memorandum documenting contact with ████ | | 2021.07.23 |
| 3501.128-030 | | Handwritten notes | | 2021.07.23 |
| 3501.128-031 | | Handwritten notes | | 2021.07.23 |
| 3501.128-032 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-033 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-034 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-035 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-036 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-037 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-038 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-039 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-040 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-041 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-042 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-043 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-044 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-045 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-046 | | Screenshot of text message | | 2021.07.23 |
| 3501.128-047 | 2005.10.18 | Palm Beach County search warrant and application | | 2021.10.11 |
| 3501.128-048 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.128-049 | 2007.06.25 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.128-050 | 2008.05.19 | Email from Lefkowitz | | 2021.10.11 |
| 3501.128-051 | 2008.05.27 | Submission to the DAG | | 2021.10.11 |
| 3501.128-052 | 2008.06.19 | Submission to the DAG | | 2021.10.11 |
| 3501.128-053 | 2008.07.10 | Letter from ████ | | 2021.10.11 |
| 3501.128-054 | 2008.09.02 | Letter from ████ | | 2021.10.11 |
| 3501.128-055 | 2005.10.05 | Handwritten notes | N/A | 2021.10.25 |

| 3501.129 Adam Perry Lang | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.129-001 | 2006.12.04 | Law enforcement report regarding Adam Perry Lang | | 2021.04.12 |
| 3501.129-002 | 2006.12.04 | Search results for Adam Perry Lang | | 2021.04.12 |
| 3501.129-003 | 2006.12.04 | Results from search index by name for Adam Perry Lang | | 2021.04.12 |
| 3501.129-004 | 2007.08.15 | Law enforcement report regarding Adam Perry Lang | | 2021.04.12 |
| 3501.129-005 | 2020.09.22 | Notes from call with Larry Lustberg regarding Adam Perry Lang | | 2021.04.12 |
| 3501.129-006 | 2020.09.25 | Adam Perry Lang interview 302 | | 2021.04.12 |
| 3501.129-007 | 2020.09.25 | Adam Perry Lang interview notes | Lawrence Lustberg | 2021.04.12 |

| 3501.130 ████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.130-001 | 2006.01.10 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.130-002 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.130-003 | 2006.07.27 | Florida D.A.V.I.D. individual summary page for ████ | | 2021.04.12 |
| 3501.130-004 | 2006.08.02 | Record search regarding ████ | | 2021.04.12 |
| 3501.130-005 | 2006.08.02 | National comprehensive report regarding ████ | | 2021.04.12 |
| 3501.130-006 | 2006.08.02 | Record of ████ | | 2021.04.12 |
| 3501.130-007 | 2006.08.04 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.130-008 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.130-009 | 2006.08.16 | ████ assignment history | | 2021.04.12 |
| 3501.130-010 | 2006.08.26 | Palm Beach Police Department evidence/property tracking report | | 2021.04.12 |
| 3501.130-011 | 2006.08.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.130-012 | 2006.10.30 | ████ interview 302 | | 2021.04.12 |
| 3501.130-013 | 2006.10.30 | ████ interview notes | | 2021.04.12 |
| 3501.130-014 | 2006.11.01 | ████ interview 302 | | 2021.04.12 |
| 3501.130-015 | 2006.12.08 | ████ biographical information | | 2021.04.12 |
| 3501.130-016 | 2007.02.27 | Testimony of ████ | | 2021.04.12 |
| 3501.130-017 | 2007.04.06 | FBI letter to ████ | | 2021.04.12 |
| 3501.130-018 | 2007.06.11 | FBI details analysis conducted | | 2021.04.12 |
| 3501.130-019 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status for ████ | | 2021.04.12 |
| 3501.130-020 | 2007.06.12 | Records search regarding ████ | | 2021.04.12 |
| 3501.130-021 | 2007.06.12 | National comprehensive report regarding ████ | | 2021.04.12 |
| 3501.130-022 | 2007.08.14 | ████ interview 302 | | 2021.04.12 |
| 3501.130-023 | 2007.11.06 | ████ interview 302 | | 2021.04.12 |
| 3501.130-024 | 2007.11.28 | FBI details analysis conducted | | 2021.04.12 |
| 3501.130-025 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.130-026 | 2008.04.29 | Testimony of ████ | | 2021.04.12 |
| 3501.130-027 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.130-028 | 2008.12.09 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.130-029 | 2018.12.04 | FBI memorandum regarding interview of ████ | | 2021.04.12 |
| 3501.130-030 | 2018.12.04 | FBI memorandum regarding victim assistance program | | 2021.04.12 |
| 3501.130-031 | 2018.12.04 | FBI memorandum regarding interview of ████ | | 2021.04.12 |
| 3501.130-032 | 2019.12.04 | ████ personal information 302 | | 2021.04.12 |
| 3501.130-033 | | ████ biographical information | | 2021.04.12 |
| 3501.130-034 | Various | Biographical file on ████ | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**  23

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.130-035 | 2006.01.09 | Audio file (full tape recording, side A] | | 2021.07.23 |
| 3501.130-036 | 2006.01.09 | Audio file (clip from tape recording] | | 2021.07.23 |
| 3501.130-037 | 2006.01.09 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.130-038 | 2005.12.12 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.07.23 |
| 3501.130-039 | 2006.05.01 | PBPD probable cause affidavit regarding ███ | | 2021.07.23 |
| 3501.130-040 | 2006.05.01 | PBPD probable cause affidavit regarding ███ | | 2021.07.23 |
| 3501.130-041 | 2006.07.24 | Letter to ███ from PBPD | | 2021.07.23 |
| 3501.130-042 | 2006.07.31 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.07.23 |
| 3501.130-043 | 2006.11.01 | FBI report regarding interview of ███ | | 2021.07.23 |
| 3501.130-044 | 2007.04.06 | FBI report regarding letter to ███ | | 2021.07.23 |
| 3501.130-045 | 2007.11.28 | FBI report regarding investigation and victim info | | 2021.07.23 |
| 3501.130-046 | 2018.12.04 | FBI report regarding ███ information | | 2021.07.23 |
| 3501.130-047 | 2019.06.25 | Memorandum regarding phone call with ███ | | 2021.07.23 |
| 3501.130-048 | 2019.07.10 | FBI report regarding contact with victims | | 2021.07.23 |
| 3501.130-049 | 2019.07.10 | Memorandum regarding phone call with ███ | | 2021.07.23 |
| 3501.130-050 | 2019.07.13 | Memorandum regarding phone call with ███ | | 2021.07.23 |
| 3501.130-051 | 2019.07.19 | Handwritten notes | | 2021.07.23 |
| 3501.130-052 | | Various search records relating to ███ | | 2021.07.23 |
| 3501.130-053 | | Screenshot of text message | | 2021.07.23 |
| 3501.130-054 | | Screenshot of text message | | 2021.07.23 |
| 3501.130-055 | | Screenshot of text message | | 2021.07.23 |
| 3501.130-056 | | Screenshot of text message | | 2021.07.23 |
| 3501.130-057 | | Screenshot of text message | | 2021.07.23 |
| 3501.130-058 | 2008.07.10 | Letter from ███ | | 2021.10.11 |
| 3501.130-059 | 2008.09.02 | Letter from ███ | | 2021.10.11 |
| 3501.130-060 | 2007.05.31 | No MySpace page record | | 2021.10.11 |
| 3501.130-061 | 2006.01.09 | Handwritten notes | N/A | 2021.10.25 |

| 3501.131 Ken Lanning | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.131-001 | 2007.05.08 | Testimony of ███ | N/A | 2021.04.12 |

| 3501.132 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.132-001 | 2007.07.11 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.04.12 |
| 3501.132-002 | 2007.07.11 | Florida D.A.V.I.D. photo line up for ███ | | 2021.04.12 |
| 3501.132-003 | 2007.10.03 | ███ interview 302 | | 2021.04.12 |
| 3501.132-004 | 2007.10.04 | FBI memorandum of interview with ███ | | 2021.04.12 |
| 3501.132-005 | 2008.01.10 | FBI letter to ███ | | 2021.04.12 |
| 3501.132-006 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.132-007 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.132-008 | 2019.05.28 | Email containing screenshots of ███ texts | | 2021.04.12 |
| 3501.132-009 | | Screenshot of ███ text | | 2021.04.12 |
| 3501.132-010 | | Screenshot of ███ text | | 2021.04.12 |
| 3501.132-011 | 2019.05.28 | Email containing screenshots of ███ texts | | 2021.04.12 |
| 3501.132-012 | | Screenshot of ███ text | | 2021.04.12 |
| 3501.132-013 | Various | Biographical file for ███ | | 2021.04.12 |
| 3501.132-014 | 2007.12.04 | FBI report regarding phone call with ███ mother | | 2021.07.23 |
| 3501.132-015 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.132-016 | 2019.05.28 | Text messages with agent | N/A | 2021.10.11 |

| 3501.133 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.133-001 | 2007.11.27 | Florida D.A.V.I.D. individual summary page for ███ | N/A | 2021.04.12 |

| 3501.134 Paul Andrew Lavery (Lorery) | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.134-001 | 2005.11.16 | Florida D.A.V.I.D. individual summary page for Paul Lavery | | 2021.04.12 |
| 3501.134-002 | 2005.11.16 | Florida D.A.V.I.D. individual summary page for Paul Lavery | | 2021.04.12 |
| 3501.134-003 | 2005.11.22 | Lexis Nexis business report results for Do Yourself a Favor Inc | | 2021.04.12 |
| 3501.134-004 | 2005.11.22 | Lexis Nexis person report results for Paul Andrew Lorery | | 2021.04.12 |
| 3501.134-005 | 2005.11.22 | Division of Licensing agency search for Paul Lavery and associates | | 2021.04.12 |
| 3501.134-006 | 2005.11.22 | Division of Licensing agency search for Paul A. Lavery | | 2021.04.12 |
| 3501.134-007 | 2005.11.22 | PALMS screening for Paul Andrew Lavery | | 2021.04.12 |
| 3501.134-008 | 2005.11.22 | Records search for Paul Lavery | | 2021.04.12 |
| 3501.134-009 | 2005.11.29 | Investigation of Paul Lavery | | 2021.04.12 |
| 3501.134-010 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.134-011 | 2007.06.15 | Paul Lavery interview notes | | 2021.04.12 |
| 3501.134-012 | 2007.07.30 | Support of Government's response | | 2021.04.12 |
| 3501.134-013 | | Names of private investigators | | 2021.04.12 |
| 3501.134-014 | | Notes regarding Paul Lavery | | 2021.04.12 |
| 3501.134-015 | | TC with Paul Lavery | | 2021.04.12 |
| 3501.134-016 | 2005.04.20 | Business records | | 2021.10.11 |
| 3501.134-017 | | Verizon Records | N/A | 2021.10.11 |

| 3501.135 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.135-001-067 | Misc. | School related records for ███ | | 2021.04.12 |
| 3501.135-068 | 2005.12.14 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.135-069 | 2006.05.01 | Probable Cause Affidavit regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.135-070 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.135-071 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page | | 2021.04.12 |
| 3501.135-072 | 2006.08.02 | Record search regarding ███ | | 2021.04.12 |
| 3501.135-073 | 2006.08.02 | National comprehensive report of ███ | | 2021.04.12 |
| 3501.135-074 | 2006.08.02 | Record of ███ | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

24

EFTA00095774

| Bates | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.135-075 | 2006.08.04 | Letter from ▓ to ▓ | | 2021.04.12 |
| 3501.135-076 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.135-077 | 2006.08.16 | ▓ assignment history | | 2021.04.12 |
| 3501.135-078 | 2006.08.16 | ▓ assignment history | | 2021.04.12 |
| 3501.135-079 | 2006.08.26 | Palm Beach Police Department evidence/property tracking report | | 2021.04.12 |
| 3501.135-080 | 2006.08.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.135-081 | 2006.11.01 | ▓ interview 302 | | 2021.04.12 |
| 3501.135-082 | 2006.11.01 | ▓ interview notes | | 2021.04.12 |
| 3501.135-083 | 2007.02.01 | Letter from Gerald Lefcourt to ▓ | | 2021.04.12 |
| 3501.135-084 | 2007.04.06 | FBI letter to ▓ | | 2021.04.12 |
| 3501.135-085 | 2007.06.12 | Record search regarding ▓ | | 2021.04.12 |
| 3501.135-086 | 2007.06.12 | National comprehensive report of ▓ | | 2021.04.12 |
| 3501.135-087 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status | | 2021.04.12 |
| 3501.135-088 | 2007.06.12 | Person search for ▓ | | 2021.04.12 |
| 3501.135-089 | 2007.07.20 | Florida D.A.V.I.D. individual summary page | | 2021.04.12 |
| 3501.135-090 | 2007.07.20 | Florida D.A.V.I.D. photo line up | | 2021.04.12 |
| 3501.135-091 | 2007.12.11 | Letter to Alexander Acosta from Kirkland & Ellis LLP | | 2021.04.12 |
| 3501.135-092 | 2008.03.20 | Letter to Jack Goldberger from Jeffrey Herman | | 2021.04.12 |
| 3501.135-093 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.135-094 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.135-095 | 2008.07.10 | Letter to Jeffrey Herman from ▓ | | 2021.04.12 |
| 3501.135-096 | 2008.07.10 | Letter to Jeffrey Herman from ▓ | | 2021.04.12 |
| 3501.135-097 | 2018.12.04 | FBI memorandum documenting interview of ▓ | | 2021.04.12 |
| 3501.135-098 | 2018.12.04 | FBI memorandum with notes of interview of ▓ | | 2021.04.12 |
| 3501.135-099 | | ▓ identifying information | | 2021.04.12 |
| 3501.135-100 | | Photos of victims | | 2021.04.12 |
| 3501.135-101 | | Dawn Moreland driver license | | 2021.04.12 |
| 3501.135-102 | Various | Biographical file on ▓ | | 2021.04.12 |
| 3501.135-103 | 2005.12.13 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.135-104 | 2005.12.13 | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.135-105 | 2005.12.13 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.135-106 | 2005.12.07 | Various search records regarding ▓ | | 2021.07.23 |
| 3501.135-107 | 2006.05.01 | PBPD probable cause affidavit regarding ▓ | | 2021.07.23 |
| 3501.135-108 | 2006.05.01 | PBPD probable cause affidavit regarding ▓ | | 2021.07.23 |
| 3501.135-109 | 2006.07.24 | Letter to ▓ from PBPD | | 2021.07.23 |
| 3501.135-110 | 2006.11.03 | FBI report regarding interview with ▓ | | 2021.07.23 |
| 3501.135-111 | 2018.12.04 | FBI report regarding ▓ information | | 2021.07.23 |
| 3501.135-112 | | Various search records regarding ▓ | | 2021.07.23 |
| 3501.135-113 | | Handwritten notes | | 2021.07.23 |
| 3501.135-114 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.135-115 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.135-116 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.135-117 | 2008.07.10 | Letter from ▓ | | 2021.10.11 |
| 3501.135-118 | 2008.09.02 | Letter from ▓ | | 2021.10.11 |
| 3501.135-119 | 2008.12.05 | Letter from ▓ | | 2021.10.11 |
| 3501.135-120 | 2019.08.22 | Text messages with agent | | 2021.10.11 |
| 3501.135-121 | | Handwritten notes | Brad Edwards | 2021.10.11 |

| 3501.136 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.136-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page for ▓ | N/A | 2021.04.12 |

| 3501.137 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.137-001 | 2020.10.09 | ▓ interview 302 | | 2021.04.12 |
| 3501.137-002 | 2020.10.09 | ▓ interview notes | N/A | 2021.04.12 |

| 3501.138 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.138-001-087 | Misc. | School related records for ▓ | | 2021.04.12 |
| 3501.138-088 | 2005.10.06 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.138-089 | 2006.05.01 | Probable Cause Affidavit regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.138-090 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.138-091 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for ▓ | | 2021.04.12 |
| 3501.138-092 | 2006.08.02 | National comprehensive report of ▓ | | 2021.04.12 |
| 3501.138-093 | 2006.08.02 | Record of ▓ | | 2021.04.12 |
| 3501.138-094 | 2006.08.02 | Identification index search of ▓ | | 2021.04.12 |
| 3501.138-095 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.138-096 | 2006.08.11 | Letter from ▓ to ▓ | | 2021.04.12 |
| 3501.138-097 | 2006.08.16 | ▓ assignment history | | 2021.04.12 |
| 3501.138-098 | 2006.08.18 | ▓ assignment history | | 2021.04.12 |
| 3501.138-099 | 2006.08.26 | Palm Beach Police Department evidence/property tracking report | | 2021.04.12 |
| 3501.138-100 | 2006.08.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.138-101 | 2007.04.24 | CAD Call information | | 2021.04.12 |
| 3501.138-102 | 2007.05.18 | ▓ interview 302 | | 2021.04.12 |
| 3501.138-103 | 2007.05.21 | ▓ interview 302 | | 2021.04.12 |
| 3501.138-104 | 2007.06.12 | Identification index search of ▓ | | 2021.04.12 |
| 3501.138-105 | 2007.06.12 | National comprehensive report of ▓ | | 2021.04.12 |
| 3501.138-106 | 2007.09.07 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.138-107 | 2007.09.07 | Record search for ▓ | | 2021.04.12 |
| 3501.138-108 | 2007.09.07 | Record search for ▓ | | 2021.04.12 |
| 3501.138-109 | 2007.09.07 | National comprehensive report of ▓ | | 2021.04.12 |
| 3501.138-110 | 2007.11.28 | FBI memorandum regarding detail analysis conducted | | 2021.04.12 |
| 3501.138-111 | 2008.01.10 | FBI letter to ▓ | | 2021.04.12 |
| 3501.138-112 | 2008.03.20 | Letter to Jack Goldberger from Jeffrey Herman | | 2021.04.12 |
| 3501.138-113 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.138-114 | 2008.07.03 | Victim list | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

25

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.138-115 | 2008.07.10 | Letter to Jeffrey Herman from ███ | | 2021.04.12 |
| 3501.138-116 | 2008.07.10 | Letter to Jeffrey Herman from ███ | | 2021.04.12 |
| 3501.138-117 | 2019.07.23 | FBI memorandum regarding contact with victim | | 2021.04.12 |
| 3501.138-118 | | Notes on ███ | | 2021.04.12 |
| 3501.138-119 | Various | Biographical file on ███ | | 2021.04.12 |
| 3501.138-120 | | ███ birth certificate | | 2021.04.12 |
| 3501.138-121 | 2005.10.03 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.07.23 |
| 3501.138-122 | 2006.02.10 | MySpace pages | | 2021.07.23 |
| 3501.138-123 | 2006.05.01 | PBPD probable cause affidavit regarding ███ | | 2021.07.23 |
| 3501.138-124 | 2006.05.01 | PBPD probable cause affidavit regarding ███ | | 2021.07.23 |
| 3501.138-125 | 2007.05.21 | FBI report regarding interview with ███ | | 2021.07.23 |
| 3501.138-126 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.138-127 | 2019.07.10 | FBI report regarding contact with victims | | 2021.07.23 |
| 3501.138-128 | | Audio file (full tape recording, side A] | | 2021.07.23 |
| 3501.138-129 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.138-130 | | Audio file (full tape recording) | | 2021.07.23 |
| 3501.138-131 | | Audio file (clip from tape recording] | | 2021.07.23 |
| 3501.138-132 | | Handwritten notes | | 2021.07.23 |
| 3501.138-133 | | MySpace pages | | 2021.07.23 |
| 3501.138-134 | | Various search records regarding ███ | | 2021.07.23 |
| 3501.138-135 | | Various search records regarding ███ | | 2021.07.23 |
| 3501.138-136 | 2005.10.04 | Voicemails | | 2021.10.11 |
| 3501.138-137 | 2005.10.18 | Palm Beach County search warrant and application | | 2021.10.11 |
| 3501.138-138 | 2006.08.04 | Letter from ███ | | 2021.10.11 |
| 3501.138-139 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.138-140 | 2008.07.10 | Letter from ███ | | 2021.10.11 |
| 3501.138-141 | 2008.09.02 | Letter from ███ | | 2021.10.11 |
| 3501.138-142 | 2008.12.05 | Letter from ███ | | 2021.10.11 |
| 3501.138-143 | 2005.10.04 | Handwritten notes | | 2021.10.25 |
| 3501.138-144 | 2005.10.05 | Handwritten notes | N/A | 2021.10.25 |

| 3501.139 Guy Louthan | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.139-001 | 2021.01.14 | Guy Louthan interview 302 | | 2021.04.12 |
| 3501.139-002 | 2021.01.14 | Handwritten notes | N/A | 2021.07.23 |

| 3501.140 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.140-001 | 2007.04.23 | CAD Call Information | N/A | 2021.04.12 |

| 3501.141 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.141-001 | 2007.05.31 | MySpace Page of ███ | N/A | 2021.04.12 |

| 3501.142 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.142-001 | 2017.01.26 | Civil complaint | | 2021.04.12 |
| 3501.142-002 | 2019.12.24 | Notes from call with Jeff Pop regarding ███ | | 2021.04.12 |
| 3501.142-003 | 2020.01.03 | Attorney proffer letter | | 2021.04.12 |
| 3501.142-004 | 2020.02.28 | ███ interview 302 | | 2021.04.12 |
| 3501.142-005 | 2020.02.28 | ███ interview notes | Jeffrey Pop | 2021.04.12 |

| 3501.143 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.143-001 | 2020.10.09 | ███ interview 302 | | 2021.04.12 |
| 3501.143-002 | 2020.10.09 | ███ interview notes | N/A | 2021.04.12 |

| 3501.144 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.144-001 | 2005.10.10 | National comprehensive report for ███ | | 2021.04.12 |
| 3501.144-002 | 2005.12.13 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.04.12 |
| 3501.144-003 | 2006.05.01 | Probable Cause Affidavit regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.144-004 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.144-005 | 2006.08.01 | Law enforcement report for ███ | | 2021.04.12 |
| 3501.144-006 | 2006.08.01 | Florida D.A.V.I.D. individual summary page for ███ | | 2021.04.12 |
| 3501.144-007 | 2006.08.01 | Research regarding ███ | | 2021.04.12 |
| 3501.144-008 | 2006.08.18 | Photo line up | | 2021.04.12 |
| 3501.144-009 | 2006.08.26 | Palm Beach Police department evidence/tracking report | | 2021.04.12 |
| 3501.144-010 | 2006.08.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.144-011 | 2006.09.01 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.144-012 | 2007.02.26 | Testimony of ███ | | 2021.04.12 |
| 3501.144-013 | 2007.03.20 | Testimony of ███ | | 2021.04.12 |
| 3501.144-014 | 2007.05.07 | Florida D.A.V.I.D. information regarding ███ | | 2021.04.12 |
| 3501.144-015 | 2007.05.07 | Florida D.A.V.I.D. information regarding ███ | | 2021.04.12 |
| 3501.144-016 | 2007.05.07 | Florida D.A.V.I.D. passport information for ███ | | 2021.04.12 |
| 3501.144-017 | 2007.05.08 | Testimony of ███ | | 2021.04.12 |
| 3501.144-018 | 2007.05.15 | Testimony of ███ | | 2021.04.12 |
| 3501.144-019 | 2007.05.22 | Testimony of ███ | | 2021.04.12 |
| 3501.144-020 | 2007.08.15 | Letter from ███ to ███ | | 2021.04.12 |
| 3501.144-021 | 2007.08.17 | Law enforcement report for ███ | | 2021.04.12 |
| 3501.144-022 | 2008.02.26 | FBI memorandum to set leads to investigation | | 2021.04.12 |
| 3501.144-023 | 2008.03.18 | Testimony of ███ | | 2021.04.12 |
| 3501.144-024 | 2008.04.29 | Testimony of ███ | | 2021.04.12 |
| 3501.144-025 | 2009.06.09 | National comprehensive report for ███ | | 2021.04.12 |
| 3501.144-026 | 2009.06.09 | Person search regarding ███ | | 2021.04.12 |
| 3501.144-027 | 2009.06.11 | LexisNexis person report on ███ | | 2021.04.12 |
| 3501.144-028 | 2010.04.13 | ███ deposition | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

26

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.144-029 | 2018.12.04 | FBI memorandum regarding providing information to Miami division | | 2021.04.12 |
| 3501.144-030 | 2018.12.04 | FBI memorandum regarding forwarding photographs of ▮ | | 2021.04.12 |
| 3501.144-031 | 2018.12.04 | FBI memorandum regarding contact with ▮ | | 2021.04.12 |
| 3501.144-032 | 2019.08.11 | FBI crisis intake report | | 2021.04.12 |
| 3501.144-033 | 2019.10.11 | ▮ interview 302 | | 2021.04.12 |
| 3501.144-034 | 2019.10.11 | ▮ interview notes | | 2021.04.12 |
| 3501.144-035 | 2019.10.15 | ▮ interview 302 | | 2021.04.12 |
| 3501.144-036 | 2019.10.15 | ▮ interview notes | | 2021.04.12 |
| 3501.144-037 | 2019.10.25 | ▮ interview 302 | | 2021.04.12 |
| 3501.144-038 | 2019.10.25 | ▮ interview notes | | 2021.04.12 |
| 3501.144-039 | | Document provided by ▮ | | 2021.04.12 |
| 3501.144-040 | | Document provided by ▮ | | 2021.04.12 |
| 3501.144-041 | | Document provided by ▮ | | 2021.04.12 |
| 3501.144-042 | | Document provided by ▮ | | 2021.04.12 |
| 3501.144-043 | 2005.10.10 | National Comprehensive Report regarding ▮ | | 2021.07.23 |
| 3501.144-044 | 2007.08.27 | FBI report regarding watch list | | 2021.07.23 |
| 3501.144-045 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.144-046 | 2010.11.24 | FBI report regarding investigation | | 2021.07.23 |
| 3501.144-047 | 2010.11.26 | FBI report regarding ▮ | | 2021.07.23 |
| 3501.144-048 | 2010.11.26 | FBI report regarding ▮ | | 2021.07.23 |
| 3501.144-049 | 2010.12.10 | FBI report regarding ▮ | | 2021.07.23 |
| 3501.144-050 | 2010.12.10 | FBI report regarding ▮ | | 2021.07.23 |
| 3501.144-051 | 2005.01.19 | JPMC statement | | 2021.10.11 |
| 3501.144-052 | 2005.03.03 | Eve's Garden receipt | | 2021.10.11 |
| 3501.144-053 | 2005.10.18 | Palm Beach County search warrant and application | | 2021.10.11 |
| 3501.144-054 | 2007.02.05 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.144-055 | 2008.06.19 | Submission to the DAG | | 2021.10.11 |
| 3501.144-056 | 2019.10.07 | Attorney proffer notes | | 2021.10.11 |
| 3501.144-057 | 2020.01.08 | Email from Erica Dubno | | 2021.10.11 |
| 3501.144-058 | 2020.01.08 | Email regarding threats | | 2021.10.11 |
| 3501.144-059 | 2020.06.04 | Email regarding visa | | 2021.10.11 |
| 3501.144-060 | 2020.07.14 | Text messages with agent | | 2021.10.11 |
| 3501.144-061 | 2020.07.15 | Email from Erica Dubno | | 2021.10.11 |
| 3501.144-062 | 2020.07.19 | Email from Erica Dubno | | 2021.10.11 |
| 3501.144-063 | 2020.07.28 | Email from Erica Dubno | | 2021.10.11 |
| 3501.144-064 | 2020.08.03 | Email to Erica Dubno | | 2021.10.11 |
| 3501.144-065 | 2021.04.21 | Email from Erica Dubno | | 2021.10.11 |
| 3501.144-066 | 2021.10.11 | Letter regarding ▮ and ▮ | | 2021.10.11 |
| 3501.144-067 | | Employment search records | | 2021.10.11 |
| 3501.144-068 | | UPS shipping label | Aaron Mysliwiec, Erica Dubno | 2021.10.11 |

| 3501.145 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.145-001 | 2021.02.03 | Email from ▮ to SA ▮ | | 2021.04.12 |
| 3501.145-002 | 2021.02.03 | ▮ voicemail message | | 2021.04.12 |
| 3501.145-003 | 2021.02.04 | ▮ voicemail message | | 2021.04.12 |
| 3501.145-004 | 2021.02.08 | ▮ interview 302 | | 2021.04.12 |
| 3501.145-005 | 2021.02.11 | ▮ interview 302 | | 2021.04.12 |
| 3501.145-006 | 2021.03.03 | Photographs from ▮ | | 2021.04.12 |
| 3501.145-007 | 2021.03.03 | ▮ interview 302 | | 2021.04.12 |
| 3501.145-008 | 2021.03.03 | ▮ interview notes | | 2021.04.12 |
| 3501.145-009 through 049 | 2021.03.03 | Photographs from ▮ | | 2021.04.12 |
| 3501.145-050 | 2021.02.01 | Email from Sigrid McCawley | | 2021.10.11 |
| 3501.145-051 | 2021.02.01 | Email from ▮ | | 2021.10.11 |
| 3501.145-052 | 2021.02.08 | Email from ▮ | | 2021.10.11 |
| 3501.145-053 | 2021.02.11 | Email from ▮ | | 2021.10.11 |
| 3501.145-054 | 2021.02.11 | Email from ▮ | | 2021.10.11 |
| 3501.145-055 | 2021.02.11 | Email from ▮ | | 2021.10.11 |
| 3501.145-056 | 2021.02.11 | Email from ▮ | | 2021.10.11 |
| 3501.145-057 | 2021.02.11 | Attachment to email | | 2021.10.11 |
| 3501.145-058 | 2021.03.02 | Email from ▮ | | 2021.10.11 |
| 3501.145-059 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-060 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-061 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-062 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-063 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-064 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-065 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-066 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-067 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-068 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-069 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-070 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-071 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-072 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-073 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-074 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-075 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-076 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-077 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-078 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-079 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-080 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-081 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-082 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-083 | 2021.03.03 | Email from ▮ | | 2021.10.11 |
| 3501.145-084 | 2021.03.04 | Email from ▮ | | 2021.10.11 |
| 3501.145-085 | 2021.03.04 | Email from ▮ | | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

27

EFTA00095777

| | | | | |
|---|---|---|---|---|
| 3501.145-086 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-087 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-088 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-089 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-090 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-091 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-092 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-093 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-094 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-095 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-096 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-097 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-098 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-099 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-100 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-101 | 2021.03.04 | Attachment to email | | 2021.10.11 |
| 3501.145-102 | 2021.03.04 | Email from | | 2021.10.11 |
| 3501.145-103 | 2021.03.05 | Email from | | 2021.10.11 |
| 3501.145-104 | 2021.03.05 | Email from | | 2021.10.11 |
| 3501.145-105 | 2021.02.08 | interview notes | | 2021.10.11 |
| 3501.145-106 | 2021.02.11 | interview notes | N/A | 2021.10.11 |

| 3501.146 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.146-001 | 2006.08.02 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.146-002 | 2006.08.02 | PALMS Screen | | 2021.04.12 |
| 3501.146-003 | 2006.08.02 | CAD Call information for house check | | 2021.04.12 |
| 3501.146-004 | 2006.08.02 | CAD Call information for suspicious vehicle | | 2021.04.12 |
| 3501.146-005 | 2006.08.04 | Identification index search of | | 2021.04.12 |
| 3501.146-006 | 2006.08.04 | Florida D.A.V.I.D. driver license transaction page | | 2021.04.12 |
| 3501.146-007 | 2006.08.04 | Letter from         to | | 2021.04.12 |
| 3501.146-008 | 2006.08.08 | National comprehensive report for | | 2021.04.12 |
| 3501.146-009 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.146-010 | 2006.08.10 | interview 302 | | 2021.04.12 |
| 3501.146-011 | 2006.08.10 | interview notes | | 2021.04.12 |
| 3501.146-012 | 2018.12.04 | FBI memorandum documenting interview of | | 2021.04.12 |
| 3501.146-013 | 2018.12.04 | FBI notes of interview with | | 2021.04.12 |
| 3501.146-014 | | identifying information | | 2021.04.12 |
| 3501.146-015 | Various | Biographical file on | | 2021.04.12 |
| 3501.146-016 | 2003.02.28 | HTE CAD Call Information | | 2021.07.23 |
| 3501.146-017 | 2004.08.28 | HTE CAD Call Information | | 2021.07.23 |
| 3501.146-018 | 2006.07.31 | Florida D.A.V.I.D. individual summary page for | | 2021.07.23 |
| 3501.146-019 | 2006.08.02 | Various search records regarding | | 2021.07.23 |
| 3501.146-020 | 2006.08.21 | FBI report regarding interview of | | 2021.07.23 |
| 3501.146-021 | 2018.12.04 | FBI report regarding         information | N/A | 2021.07.23 |

| 3501.147 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.147-001 | 2020.07.15 | interview 302 | | 2021.04.12 |
| 3501.147-002 | 2020.07.15 | interview notes | | 2021.04.12 |
| 3501.147-003 | 2019.11.01 | Interview 302 | | 2021.10.11 |
| 3501.147-004 | 2019.11.01 | Interview Notes | N/A | 2021.10.11 |

| 3501.148 Patrick McKenna | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.148-001 | 2006.11.22 | Florida D.A.V.I.D. individual summary page for Patrick McKenna | | 2021.04.12 |
| 3501.148-002 | 2006.11.22 | Florida D.A.V.I.D. individual summary page for Patrick McKenna | N/A | 2021.04.12 |

| 3501.149 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.149-001 | 2005.12.02 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.149-002 | 2005.12.12 | National comprehensive report for | | 2021.04.12 |
| 3501.149-003 | 2005.12.13 | PALMS Screening regarding | | 2021.04.12 |
| 3501.149-004 | 2006.05.01 | Probable Cause Affidavit regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.149-005 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.149-006 | 2006.07.25 | Submission of materials to case file | | 2021.04.12 |
| 3501.149-007 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for | | 2021.04.12 |
| 3501.149-008 | 2006.08.02 | National comprehensive report for | | 2021.04.12 |
| 3501.149-009 | 2006.08.02 | Record on | | 2021.04.12 |
| 3501.149-010 | 2006.08.02 | Record search regarding | | 2021.04.12 |
| 3501.149-011 | 2006.08.11 | Letter from         to | | 2021.04.12 |
| 3501.149-012 | 2006.08.16 | assignment history | | 2021.04.12 |
| 3501.149-013 | 2006.08.31 | AutoTrackXP results for | | 2021.04.12 |
| 3501.149-014 | 2006.08.31 | AutoTrackXP results for | | 2021.04.12 |
| 3501.149-015 | 2006.09.03 | Medical records for | | 2021.04.12 |
| 3501.149-016 | 2006.09.01 | Certificate of birth for | | 2021.04.12 |
| 3501.149-017 | 2006.09.15 | Medical records for | | 2021.04.12 |
| 3501.149-018 | 2007.01.24 | Letter from         to James Eisenberg | | 2021.04.12 |
| 3501.149-019 | 2007.02.06 | Testimony of | | 2021.04.12 |
| 3501.149-020 | 2007.02.12 | Letter from James Eisenberg to | | 2021.04.12 |
| 3501.149-021 | 2007.04.23 | CAD Call information | | 2021.04.12 |
| 3501.149-022 | 2007.04.24 | Draft notes of         interview | | 2021.04.12 |
| 3501.149-023 | 2007.04.24 | Notes of         interview | | 2021.04.12 |
| 3501.149-024 | 2007.04.24 | Recording of         interview (part 1) | | 2021.04.12 |
| 3501.149-025 | 2007.04.24 | Recording of         interview (part 2) | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

28

EFTA00095778

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.149-026 | 2007.05.08 | Testimony of ▮ | | 2021.04.12 |
| 3501.149-027 | 2007.09.07 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.149-028 | 2007.09.07 | National comprehensive report for ▮ | | 2021.04.12 |
| 3501.149-029 | 2007.09.07 | Record search regarding ▮ | | 2021.04.12 |
| 3501.149-030 | 2018.01.10 | FBI letter to James Eisenberg | | 2021.04.12 |
| 3501.149-031 | 2008.02.25 | Palm Beach Police Department intelligence report | | 2021.04.12 |
| 3501.149-032 | 2008.03.18 | Testimony of ▮ | | 2021.04.12 |
| 3501.149-033 | 2008.03.24 | Victim list | | 2021.04.12 |
| 3501.149-034 | 2008.04.29 | Testimony of ▮ | | 2021.04.12 |
| 3501.149-035 | 2008.07.03 | Victim list | | 2021.04.12 |
| 3501.149-036 | 2019.07.14 | ▮ interview 302 | | 2021.04.12 |
| 3501.149-037 | 2019.07.14 | ▮ interview notes | | 2021.04.12 |
| 3501.149-038 | | ▮ birth certificate | | 2021.04.12 |
| 3501.149-039 | | Notes on ▮ | | 2021.04.12 |
| 3501.149-040 | | Research regarding ▮ | | 2021.04.12 |
| 3501.149-041 | | Florida D.A.V.I.D. driver license transaction page for ▮ | | 2021.04.12 |
| 3501.149-042 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.149-043 | | Several video files | | 2021.07.23 |
| 3501.149-044 | 2007.04.24 | Audio file | | 2021.07.23 |
| 3501.149-045 | 2007.04.24 | Audio file | | 2021.07.23 |
| 3501.149-046 | 2005.12.12 | Various search records regarding ▮ | | 2021.07.23 |
| 3501.149-047 | 2007.12.17 | Letter to Alexander Acosta from Kenneth Starr | | 2021.07.23 |
| 3501.149-048 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.149-049 | | Various search records regarding ▮ | | 2021.07.23 |
| 3501.149-050 | 2006.01.09 | Subscriber records | | 2021.10.11 |
| 3501.149-051 | 2006.08.04 | Letter to ▮ | | 2021.10.11 |
| 3501.149-052 | 2006.09.14 | Letter regarding ▮ | | 2021.10.11 |
| 3501.149-053 | 2006.09.21 | Letter regarding ▮ | | 2021.10.11 |
| 3501.149-054 | 2006.10.24 | Letter regarding ▮ | | 2021.10.11 |
| 3501.149-055 | 2007.04.27 | Transcript | | 2021.10.11 |
| 3501.149-056 | 2007.12.21 | Letter from Lefkowitz | | 2021.10.11 |
| 3501.149-057 | 2008.05.19 | Email | | 2021.10.11 |
| 3501.149-058 | 2008.05.27 | Starr submission to DAG | | 2021.10.11 |
| 3501.149-059 | 2008.06.19 | Starr submission to DAG | | 2021.10.11 |
| 3501.149-060 | 2008.12.05 | Email and letter | | 2021.10.11 |
| 3501.149-061 | | Materials regarding grand jury appearance | | 2021.10.11 |
| 3501.149-062 | | SDFL materials | | 2021.10.11 |
| 3501.149-063 | | Materials regarding grand jury testimony | | 2021.10.11 |
| 3501.149-064 | | Texts with agent | | 2021.10.11 |
| 3501.149-065 | | Attachment to texts with agent | | 2021.10.11 |
| 3501.149-066 | | Attachment to texts with agent | | 2021.10.11 |
| 3501.149-067 | | Attachment to texts with agent | | 2021.10.11 |
| 3501.149-068 | | Voicemail | Brad Edwards | 2021.10.11 |
| **3501.150**<br>**Larry Morrison** | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.150-001 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.150-002 | 2009.10.06 | Deposition of Larry Morrison | N/A | 2021.04.12 |
| **3501.151**<br>▮ | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.151-001 | 2020.03.04 | ▮ interview 302 | | 2021.04.12 |
| 3501.151-002 | 2020.03.04 | ▮ interview notes | | 2021.04.12 |
| 3501.151-003 | 2020.03.04 | Documents provided by ▮ | N/A | 2021.04.12 |
| **3501.152**<br>**David C. Mullen** | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.152-001 | 2006.12.04 | Person search for David C. Mullen | | 2021.04.12 |
| 3501.152-002 | 2006.12.06 | Law enforcement report regarding David C. Mullen | N/A | 2021.04.12 |
| **3501.153**<br>**David H. Mullen** | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.153-001 | 2006.12.04 | Person search for David H. Mullen | | 2021.04.12 |
| 3501.153-002 | 2006.12.06 | Law enforcement report regarding David H. Mullen | N/A | 2021.04.12 |
| **3501.154**<br>**David L. Mullen** | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.154-001 | 2006.12.04 | Person search for David L. Mullen | | 2021.04.12 |
| 3501.154-002 | 2006.12.06 | Law enforcement report regarding David L. Mullen | N/A | 2021.04.12 |
| **3501.155**<br>**David Richard Mullen** | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.155-001 | 2006.12.13 | David Richard Mullen interview notes | | 2021.04.12 |
| 3501.155-002 | 2006.12.13 | David Richard Mullen interview 302 | | 2021.04.12 |
| 3501.155-003 | 2018.12.04 | FBI memorandum with notes of David Richard Mullen interview | | 2021.04.12 |
| 3501.155-004 | 2018.12.04 | FBI memorandum documenting interview of David Richard Mullen | | 2021.04.12 |
| 3501.155-005 | 2020.10.29 | David Richard Mullen interview 302 | | 2021.04.12 |
| 3501.155-006 | 2020.10.29 | David Richard Mullen interview notes | | 2021.04.12 |
| 3501.155-007 | | David Richard Mullen identifying information | | 2021.04.12 |
| 3501.155-008 | 2006.12.13 | FBI report regarding interview with David Richard Mullen | | 2021.07.23 |
| 3501.155-009 | 2018.12.04 | FBI report regarding David Richard Mullen information | N/A | 2021.07.23 |
| **3501.156**<br>▮ | **Date** | **Description** | **Attorney** | **Produced to Defense** |
| 3501.156-001 | 2005.10.13 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.156-002 | 2006.05.01 | Probable Cause Affidavit regarding Jeffrey Epstein | | 2021.04.12 |
| 3501.156-003 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

29

| | | | | |
|---|---|---|---|---|
| 3501.156-004 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.156-005 | 2006.08.11 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.156-006 | 2006.08.16 | ████ assignment history | | 2021.04.12 |
| 3501.156-007 | 2006.08.26 | Palm Beach Police Department evidence/tracking report | | 2021.04.12 |
| 3501.156-008 | 2007.02.01 | Letter from Gerald Lefcourt to ████ | | 2021.04.12 |
| 3501.156-009 | 2007.02.12 | Letter from James Eisenberg to ████ | | 2021.04.12 |
| 3501.156-010 | 2007.03.18 | ████ interview notes | | 2021.04.12 |
| 3501.156-011 | 2007.03.18 | ████ interview 302 | | 2021.04.12 |
| 3501.156-012 | 2007.03.20 | Testimony of ████ | | 2021.04.12 |
| 3501.156-013 | 2007.03.20 | ████ interview 302 | | 2021.04.12 |
| 3501.156-014 | 2007.04.24 | CAD Call information regarding suspicious person | | 2021.04.12 |
| 3501.156-015 | 2007.04.24 | CAD Call information regarding traffic stop | | 2021.04.12 |
| 3501.156-016 | 2007.12.11 | Letter to Alexander Acosta from Kirkland & Ellis LLP | | 2021.04.12 |
| 3501.156-017 | 2018.12.04 | ████ identifying information | | 2021.04.12 |
| 3501.156-018 | | ████ birth certificate | | 2021.04.12 |
| 3501.156-019 | | ████ identifying information | | 2021.04.12 |
| 3501.156-020 | Various | Biographical file on ████ | | 2021.04.12 |
| 3501.156-021 | 2005.10.12 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.156-022 | 2005.10.12 | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.156-023 | 2005.10.12 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.156-024 | 2005.10.11 | Florida D.A.V.I.D. individual summary page regarding ████ | | 2021.07.23 |
| 3501.156-025 | 2006.05.01 | PBPD probable cause affidavit regarding ████ | | 2021.07.23 |
| 3501.156-026 | 2006.05.01 | PBPD probable cause affidavit regarding ████ | | 2021.07.23 |
| 3501.156-027 | 2007.03.20 | FBI report regarding interview of ████ | | 2021.07.23 |
| 3501.156-028 | 2018.12.04 | FBI report regarding interview of ████ | | 2021.07.23 |
| 3501.156-029 | | Handwritten notes | | 2021.07.23 |
| 3501.156-030 | | MySpace pages | | 2021.07.23 |
| 3501.156-031 | 2006.08.04 | Letter from ████ | | 2021.10.11 |
| 3501.156-032 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.156-033 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.156-034 | 2009.12.07 | Palm Beach County complaint (Epstein v. Scott Rothstein, Bradley J. Edwards, and LM) | N/A | 2021.10.11 |

| 3501.157 ████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.157-001 | 2008.04.23 | National comprehensive report for ████ | | 2021.04.12 |
| 3501.157-002 | 2008.04.30 | Law enforcement report regarding ████ | | 2021.04.12 |
| 3501.157-003 | 2008.04.30 | Person search regarding ████ | N/A | 2021.07.23 |

| 3501.158 ████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.158-001 | 2020.12.15 | ████ interview 302 | | 2021.04.12 |
| 3501.158-002 | 2020.12.15 | ████ interview notes | N/A | 2021.10.11 |

| 3501.159 ████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.159-001 | 2006.07.28 | ████ material witness statement affidavit | | 2021.04.12 |
| 3501.159-002 | 2006.07.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.159-003 | 2006.07.28 | Photo line up instructions | | 2021.04.12 |
| 3501.159-004 | 2006.07.28 | Photo line up | | 2021.04.12 |
| 3501.159-005 | 2006.08.04 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.159-006 | 2006.08.07 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.159-007 | 2006.08.07 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.159-008 | 2006.08.07 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.159-009 | 2006.08.07 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.159-010 | 2006.08.07 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.159-011 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.159-012 | 2006.10.23 | ████ interview notes | | 2021.04.12 |
| 3501.159-013 | 2006.10.24 | ████ interview 302 | | 2021.04.12 |
| 3501.159-014 | 2006.10.24 | ████ interview notes | | 2021.04.12 |
| 3501.159-015 | 2006.10.24 | FBI memorandum with notes of ████ interview | | 2021.04.12 |
| 3501.159-016 | 2007.02.27 | Testimony of ████ | | 2021.04.12 |
| 3501.159-017 | 2007.04.06 | FBI letter to ████ | | 2021.04.12 |
| 3501.159-018 | 2007.06.08 | Records search of ████ | | 2021.04.12 |
| 3501.159-019 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status for ████ | | 2021.04.12 |
| 3501.159-020 | 2007.06.12 | Records search of ████ | | 2021.04.12 |
| 3501.159-021 | 2007.06.12 | National comprehensive report for ████ | | 2021.04.12 |
| 3501.159-022 | 2008.01.31 | ████ interview notes | | 2021.04.12 |
| 3501.159-023 | 2008.01.31 | ████ interview notes | | 2021.04.12 |
| 3501.159-024 | 2008.01.31 | ████ interview 302 | | 2021.04.12 |
| 3501.159-025 | 2008.02.08 | ████ interview 302 | | 2021.04.12 |
| 3501.159-026 | 2008.07.21 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.159-027 | 2008.12.09 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.159-028 | 2008.12.09 | Letter from ████ to ████ | | 2021.04.12 |
| 3501.159-029 | 2018.12.04 | FBI memorandum to document interview of ████ | | 2021.04.12 |
| 3501.159-030 | 2019.04.11 | ████ interview 302 | | 2021.04.12 |
| 3501.159-031 | 2019.04.11 | ████ interview notes | | 2021.04.12 |
| 3501.159-032 | 2019.05.29 | ████ interview 302 | | 2021.04.12 |
| 3501.159-033 | 2019.05.29 | ████ interview notes | | 2021.04.12 |
| 3501.159-034 | 2019.06.19 | Transcript referencing ████ | | 2021.04.12 |
| 3501.159-035 | 2021.01.03 | Phone call from ████ 302 | | 2021.04.12 |
| 3501.159-036 | | ████ birth certificate | | 2021.04.12 |
| 3501.159-037 | 2004 | ████ notebook pages | | 2021.04.12 |
| 3501.159-038 | 2004.08.30 | ████ Federal Credit Union deposit slips | | 2021.04.12 |
| 3501.159-039 | 2004.10.31 | ████ Federal Credit Union statement | | 2021.04.12 |
| 3501.159-040 | | ████ photos | | 2021.04.12 |
| 3501.159-041 | | ████ school planner | | 2021.04.12 |
| 3501.159-042 | 2006.07.28 | Video file | | 2021.07.23 |
| 3501.159-043 | 2006.07.28 | Video file | | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

30

EFTA00095780

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.159-044 | 2006.08.02 | Florida D.A.V.I.D. individual summary page for | | 2021.07.23 |
| 3501.159-045 | 2006.08.08 | National comprehensive report for | | 2021.07.23 |
| 3501.159-046 | 2006.10.24 | FBI report regarding interview with | | 2021.07.23 |
| 3501.159-047 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.159-048 | 2008.01.31 | FBI report regarding interview with | | 2021.07.23 |
| 3501.159-049 | 2018.12.04 | FBI report regarding          information | | 2021.07.23 |
| 3501.159-050 | | Various search records regarding | | 2021.07.23 |
| 3501.159-051 | | Various search records regarding | | 2021.07.23 |
| 3501.159-052 | 2006.08.04 | Florida D.A.V.I.D. driver license transaction page | | 2021.10.11 |
| 3501.159-053 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.159-054 | 2008.07.10 | Letter from | | 2021.10.11 |
| 3501.159-055 | 2008.07.21 | Letter from | | 2021.10.11 |
| 3501.159-056 | 2008.09.02 | Letter from | | 2021.10.11 |
| 3501.159-057 | 2019.04.08 | Text messages with agent | | 2021.10.11 |
| 3501.159-058 | 2020.07.01 | Voicemail from | | 2021.10.11 |
| 3501.159-059 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-060 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-061 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-062 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-063 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-064 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-065 | 2020.07.16 | Email with | | 2021.10.11 |
| 3501.159-066 | | Handwritten notes | | 2021.10.11 |
| 3501.159-067 | | Handwritten notes | | 2021.10.11 |
| 3501.159-068 | 2019.06.04 | FBI Report | | 2021.10.11 |
| 3501.159-069 | 2021.01.13 | FBI Report | | 2021.10.11 |
| 3501.159-070 | | Biographical file on | Sigrid McCawley | 2021.10.11 |

| 3501.160 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.160-001 through 0083 | Misc. | School documents for | | 2021.04.12 |
| 3501.160-084 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.160-085 | |          birth certificate | N/A | 2021.04.12 |

| 3501.161 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.161-001 | 2020.08.21 |          interview 302 | | 2021.04.12 |
| 3501.161-002 | 2020.08.21 |          interview notes | N/A | 2021.04.12 |

| 3501.162 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.162-001 | 2008.04.30 | National comprehensive report for | | 2021.04.12 |
| 3501.162-002 | 2008.05.29 | FBI memorandum to document interaction with | | 2021.04.12 |
| 3501.162-003 | 2008.05.29 | Grand Jury subpoena served on | | 2021.04.12 |
| 3501.162-004 | 2008.05.29 |          interview 302 | | 2021.04.12 |
| 3501.162-005 | 2008.05.31 | FBI memorandum to document service of subpoena to | | 2021.04.12 |
| 3501.162-006 | 2008.05.31 | FBI memorandum to document service of subpoena to | | 2021.04.12 |
| 3501.162-007 | 2008.06.09 | Lexis Nexis Person report for | | 2021.04.12 |
| 3501.162-008 | 2008.06.09 | National comprehensive report for | | 2021.04.12 |
| 3501.162-009 | 2008.06.09 | TECS passenger activity report for | | 2021.04.12 |
| 3501.162-010 | 2008.06.18 | National comprehensive report for | | 2021.04.12 |
| 3501.162-011 | 2008.06.19 | T-Mobile subscriber detailed for | | 2021.04.12 |
| 3501.162-012 | 2008.06.20 | Record search for | | 2021.04.12 |
| 3501.162-013 | 2019.03.04 |          interview notes | | 2021.04.12 |
| 3501.162-014 | 2019.03.04 |          interview 302 | | 2021.04.12 |
| 3501.162-015 | 2019.04.05 |          interview notes | | 2021.04.12 |
| 3501.162-016 | 2019.04.24 |          interview 302 | | 2021.04.12 |
| 3501.162-017 | 2019.04.24 |          interview notes | | 2021.04.12 |
| 3501.162-018 | 2019.05.02 |          interview photo exhibit | | 2021.04.12 |
| 3501.162-019 | 2019.05.02 |          interview photo exhibit | | 2021.04.12 |
| 3501.162-020 | 2019.05.02 |          interview photo exhibit | | 2021.04.12 |
| 3501.162-021 | 2019.05.02 |          interview photo exhibit | | 2021.04.12 |
| 3501.162-022 | 2019.05.02 |          interview photo exhibit | | 2021.04.12 |
| 3501.162-023 | 2019.05.02 |          interview photo exhibit | | 2021.04.12 |
| 3501.162-024 | 2019.05.02 |          interview 302 | | 2021.04.12 |
| 3501.162-025 | 2019.05.02 |          interview notes | | 2021.04.12 |
| 3501.162-026 | 2019.05.08 |          interview 302 | | 2021.04.12 |
| 3501.162-027 | 2019.05.08 |          interview notes (part 1) | | 2021.04.12 |
| 3501.162-028 | 2019.05.08 |          interview notes (part 2) | | 2021.04.12 |
| 3501.162-029 | 2019.05.08 |          proffer agreement | | 2021.04.12 |
| 3501.162-030 | 2019.05.23 |          interview 302 | | 2021.04.12 |
| 3501.162-031 | 2019.05.23 |          interview notes | | 2021.04.12 |
| 3501.162-032 | 2019.06.19 | Transcript referencing | | 2021.04.12 |
| 3501.162-033 | 2019.07.19 | Transcript referencing | | 2021.04.12 |
| 3501.162-034 | |          photos 1 - 19 | | 2021.04.12 |
| 3501.162-035 | Various | Biographical file on | | 2021.04.12 |
| 3501.162-036 | | National comprehensive report for | | 2021.04.12 |
| 3501.162-037 | | Masseuse list | | 2021.04.12 |
| 3501.162-038 | | Jeffrey Epstein messages | | 2021.04.12 |
| 3501.162-039 | 2008.04.30 | National comprehensive report for | | 2021.07.23 |
| 3501.162-040 | 2008.05.29 | Memorandum regarding interview with | | 2021.07.23 |
| 3501.162-041 | 2008.05.29 | FBI report regarding interview with | | 2021.07.23 |
| 3501.162-042 | 2008.05.31 | Memorandum regarding interview with | | 2021.07.23 |
| 3501.162-043 | 2008.05.31 | FBI report regarding interview with | | 2021.07.23 |
| 3501.162-044 through 3501.162-068 | 2019.05.02 | Photo exhibits from 2019.05.02 interview | Alexandra Conlon Roberta Kaplan | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

31

EFTA00095781

| 3501.163 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.163-001 | 2006.07.31 | ▓ material witness statement | | 2021.04.12 |
| 3501.163-002 | 2006.07.31 | Photo line up instructions | | 2021.04.12 |
| 3501.163-003 | 2006.08.02 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.163-004 | 2006.08.02 | PALMS Screen for ▓ | | 2021.04.12 |
| 3501.163-005 | 2006.08.02 | CAD Call information regarding suspicious vehicle | | 2021.04.12 |
| 3501.163-006 | 2006.08.07 | Pages from Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.163-007 | 2006.08.07 | Pages from Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.163-008 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.163-009 | Various | Biographical file on ▓ | | 2021.04.12 |
| 3501.163-010 | 2001.08.08 | HTE CAD Call Information | | 2021.07.23 |
| 3501.163-011 | 2006.07.31 | Audio file | | 2021.07.23 |
| 3501.163-012 | 2006.08.01 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.07.23 |
| 3501.163-013 | Various | Various search records regarding ▓ | | 2021.07.23 |
| 3501.163-014 | 2006.07.31 | Notes from interview | | 2021.10.11 |
| 3501.163-015 | 2006.08.04 | Letter from ▓ | | 2021.10.11 |
| 3501.163-016 | 2006.08.11 | Letter from ▓ | | 2021.10.11 |
| 3501.163-017 | 2007.06.07 | Letter from ▓ | | 2021.10.11 |
| 3501.163-018 | 2007.06.07 | Letter from ▓ | | 2021.10.11 |
| 3501.163-019 | 2008.07.10 | Letter from ▓ | | 2021.10.11 |
| 3501.163-020 | 2008.09.02 | Letter from ▓ | | 2021.10.11 |
| 3501.163-021 | 2008.12.05 | Letter from ▓ | | 2021.10.11 |
| 3501.163-022 | 2019.06.13 | Memorandum from call with Josefsberg | Robert Josefsberg | 2021.10.11 |

| 3501.164 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.164-001 | 2005.08.17 | Notes regarding names of maids, landscapers | | 2021.04.12 |
| 3501.164-002 | 2006.10.18 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.164-003 | 2006.12.04 | Law enforcement report regarding ▓ | | 2021.04.12 |
| 3501.164-004 | 2006.12.04 | Record search for ▓ | | 2021.04.12 |
| 3501.164-005 | 2006.12.04 | Search index by name of ▓ | N/A | 2021.04.12 |

| 3501.165 Harlan Peltz | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.165-001 | 2020.08.26 | Harlan Peltz interview 302 | | 2021.04.12 |
| 3501.165-002 | 2020.08.26 | Harlan Peltz interview notes | N/A | 2021.04.12 |

| 3501.166 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.166-001 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.166-002 | 2007.11.02 | ▓ interview notes | | 2021.04.12 |
| 3501.166-003 | 2007.11.02 | ▓ interview 302 | | 2021.04.12 |
| 3501.166-004 | 2006.05.01 | PBPD probable cause affidavit regarding ▓ | | 2021.07.23 |
| 3501.166-005 | 2006.05.01 | PBPD probable cause affidavit regarding ▓ | | 2021.07.23 |
| 3501.166-006 | 2007.11.06 | FBI report regarding interview with ▓ | N/A | 2021.07.23 |

| 3501.167 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.167-001 | 2005.10.05 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.167-002 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.04.12 |
| 3501.167-003 | 2006.08.02 | Record search regarding ▓ | | 2021.04.12 |
| 3501.167-004 | 2006.08.02 | National comprehensive report for ▓ | | 2021.04.12 |
| 3501.167-005 | 2006.08.08 | FBI memorandum to document victim information | | 2021.04.12 |
| 3501.167-006 | 2006.08.16 | ▓ assignment history | | 2021.04.12 |
| 3501.167-007 | 2006.08.26 | Palm Beach Police Department evidence/property tracking report | | 2021.04.12 |
| 3501.167-008 | 2006.08.28 | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.167-009 | 2006.10.03 | MySpace profile for ▓ | | 2021.04.12 |
| 3501.167-010 | 2007.02.01 | Letter from Gerald Lefcourt to ▓ | | 2021.04.12 |
| 3501.167-011 | 2007.03.21 | FBI memorandum to request travel for interview | | 2021.04.12 |
| 3501.167-012 | 2007.03.22 | ▓ interview 302 | | 2021.04.12 |
| 3501.167-013 | 2007.03.22 | ▓ interview 302 | | 2021.04.12 |
| 3501.167-014 | 2007.03.22 | ▓ interview notes | | 2021.04.12 |
| 3501.167-015 | 2007.05.08 | Testimony of ▓ | | 2021.04.12 |
| 3501.167-016 | 2007.05.15 | Testimony of ▓ | | 2021.04.12 |
| 3501.167-017 | 2007.05.18 | ▓ interview notes | | 2021.04.12 |
| 3501.167-018 | 2007.05.18 | ▓ interview 302 | | 2021.04.12 |
| 3501.167-019 | 2007.05.31 | ▓ MySpace | | 2021.04.12 |
| 3501.167-020 | 2007.06.08 | Record request regarding ▓ | | 2021.04.12 |
| 3501.167-021 | 2007.06.12 | Record search regarding ▓ | | 2021.04.12 |
| 3501.167-022 | 2007.06.12 | National comprehensive report for ▓ | | 2021.04.12 |
| 3501.167-023 | 2007.06.22 | FBI memorandum documenting execution of subpoena | | 2021.04.12 |
| 3501.167-024 | 2007.07.20 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.167-025 | 2007.11.02 | ▓ interview 302 | | 2021.04.12 |
| 3501.167-026 | 2008.04.29 & 2008.03.18 | Testimony of ▓ | | 2021.04.12 |
| 3501.167-027 | | ▓ certification of immunization | | 2021.04.12 |
| 3501.167-028 | | ▓ interview 302 | | 2021.04.12 |
| 3501.167-029 | | Palm Beach Police Department property receipt | | 2021.04.12 |
| 3501.167-030 | | ▓ record | | 2021.04.12 |
| 3501.167-031 | | Biographical file on ▓ | | 2021.04.12 |
| 3501.167-032 | 2005.10.03 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.07.23 |
| 3501.167-033 | 2005.10.04 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.167-034 | 2005.10.04 | Audio file (clip from tape recording) | | 2021.07.23 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

32

EFTA00095782

| | | | | |
|---|---|---|---|---|
| 3501.167-035 | 2005.10.04 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.167-036 | 2005.10.04 | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.167-037 | 2005.10.04 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.167-038 | 2006.02.10 | MySpace pages | | 2021.07.23 |
| 3501.167-039 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.167-040 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.167-041 | 2007.03.21 | FBI report regarding travel to interview ▮ | | 2021.07.23 |
| 3501.167-042 | 2007.03.23 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.167-043 | 2007.05.25 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.167-044 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.167-045 | 2012.12.04 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.167-046 | 2005.10.05 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.07.23 |
| 3501.167-047 | | Various search records regarding ▮ | | 2021.07.23 |
| 3501.167-048 | | Handwritten notes | | 2021.07.23 |
| 3501.167-049 | 2005.10.18 | Palm Beach County search warrant and application | | 2021.10.11 |
| 3501.167-050 | 2006.08.04 | Letter from ▮ | | 2021.10.11 |
| 3501.167-051 | 2006.08.11 | Letter from ▮ | | 2021.10.11 |
| 3501.167-052 | 2007.02.01 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.167-053 | 2007.06.25 | Letter from Gerald Lefcourt | | 2021.10.11 |
| 3501.167-054 | 2007.12.11 | Letter from Jay Lefkowitz | | 2021.10.11 |
| 3501.167-055 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.167-056 | 2008.07.21 | Letter from ▮ | | 2021.10.11 |
| 3501.167-057 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.167-058 | 2008.09.15 | Letter from ▮ | | 2021.10.11 |
| 3501.167-059 | 2008.12.05 | Letter from ▮ | | 2021.10.11 |
| 3501.167-060 | | Search records | | 2021.10.11 |
| 3501.167-061 | | Toll records regarding ▮ | | 2021.10.11 |
| 3501.167-062 | | Submission to the DAG | | 2021.10.11 |
| 3501.167-063 | 2005.10.03-04 | Handwritten notes | N/A | 2021.10.25 |

| 3501.168 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.168-001 | 2007.02.27 | Testimony of ▮ | | 2021.04.12 |
| 3501.168-002 | 2007.10.02 | ▮ interview notes | | 2021.04.12 |
| 3501.168-003 | 2007.10.02 | ▮ interview 302 | | 2021.04.12 |
| 3501.168-004 | 2008.04.29 & 2008.03.18 | Testimony of ▮ | | 2021.04.12 |
| 3501.168-005 | 2019.09.18 | ▮ interview 302 | | 2021.04.12 |
| 3501.168-006 | 2019.09.18 | ▮ interview notes | | 2021.04.12 |
| 3501.168-007 | | ▮ identifying information | | 2021.04.12 |
| 3501.168-008 | 2007.10.18 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.168-009 | 2018.12.04 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.168-010 | 2020.07.08 | intake report regarding ▮ | | 2021.07.23 |
| 3501.168-011 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.168-012 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.168-013 | 2008.12.09 | Letter from ▮ | | 2021.10.11 |
| 3501.168-014 | 2019.06.13 | Memorandum from call with Josefsberg | | 2021.10.11 |
| 3501.168-015 | 2019.08.26 | Text messages with agent | | 2021.10.11 |
| 3501.168-016 | 2019.10.01 | Email | | 2021.10.25 |
| 3501.168-017 | 2019.10.23 | Email | Robert Josefsberg | 2021.10.25 |

| 3501.169 Stuart Pivar | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.169-001 | 2007.08.23 | Stuart Pivar interview notes | | 2021.04.12 |
| 3501.169-002 | 2007.08.23 | Stuart Pivar interview 302 | | 2021.04.12 |
| 3501.169-003 | 2007.09.04 | FBI report regarding interview with Stuart Pivar | N/A | 2021.10.11 |

| 3501.170 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.170-001 | 2020.10.09 | ▮ interview 302 | | 2021.04.12 |
| 3501.170-002 | 2020.10.09 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.170-003 | 2021.03.01 | Notes from call with ▮ counsel | N/A | 2021.04.12 |

| 3501.171 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.171-001 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for ▮ | N/A | 2021.04.12 |

| 3501.172 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.172-001 | 2009.10.20 | Deposition of ▮ Volume I, West Palm Beach, FL | | 2021.04.12 |
| 3501.172-002 | 2009.10.20 | Deposition of ▮ Volume II, West Palm Beach, FL | | 2021.04.12 |
| 3501.172-003 | 2006.12.04 | Law enforcement report regarding ▮ | | 2021.07.23 |
| 3501.172-004 | | ▮ email address | | 2021.07.23 |
| 3501.172-005 | 2005.10.06 | Search records | N/A | 2021.10.11 |

| 3501.173 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.173-001 through 3501.173-042 | Various | ▮ school records | | 2021.04.12 |
| 3501.173-43 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.173-44 | 2006.08.02 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.173-45 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.173-46 | 2006.08.16 | ▮ assignment history | | 2021.04.12 |
| 3501.173-47 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.173-48 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.173-49 | 2019.03.22 | ▮ interview 302 | | 2021.04.12 |
| 3501.173-50 | 2019.03.22 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.173-51 | Various | Biographical file on ▮ | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

33

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.173-52 | 2006.04.05 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.173-53 | 2006.04.05 | Audio file (clip of tape recording) | Sigrid McCawley | 2021.07.23 |
| 3501.173-54 | 2006.08.11 | Letter from ▓ | Brad Edwards | 2021.10.11 |

| 3501.174 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.174-001 | 2019.07.17 | Brad Edwards meeting and production of photographs 302 | | 2021.04.12 |
| 3501.174-002 | 2019.07.17 | Photographs produced by Brad Edwards, ▓ | | 2021.04.12 |
| 3501.174-003 | 2019.07.17 | Photographs produced by Brad Edwards, ▓ | | 2021.04.12 |
| 3501.174-004 | 2019.07.17 | Photographs produced by Brad Edwards, ▓ | | 2021.04.12 |
| 3501.174-005 | 2019.08.28 | ▓ interview 302 | | 2021.04.12 |
| 3501.174-006 | 2019.08.28 | ▓ interview handwritten notes | | 2021.04.12 |
| 3501.174-007 | 2019.06.13 | Typed interview notes | | 2021.07.23 |
| 3501.174-008 | 2019.06.13 | Handwritten interview notes | | 2021.07.23 |
| 3501.174-009 | 2019.06.13 | Handwritten interview notes | | 2021.07.23 |
| 3501.174-010 | 2020.01.31 | Email with ▓ | Sigrid McCawley | 2021.10.11 |

| 3501.175 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.175-001 | 2008.01.08 | Law enforcement report regarding ▓ | | 2021.04.12 |
| 3501.175-002 | 2008.01.08 | ▓ MySpace page | | 2021.04.12 |
| 3501.175-003 | 2008.01.08 | Person search for ▓ | | 2021.04.12 |
| 3501.175-004 | 2008.03.17 | ▓ interview 302 | | 2021.04.12 |
| 3501.175-005 | 2008.03.22 | ▓ interview 302 | | 2021.04.12 |
| 3501.175-006 | 2008.04.22 | ▓ interview record | | 2021.04.12 |
| 3501.175-007 | 2008.04.22 | ▓ interview record | | 2021.04.12 |
| 3501.175-008 | 2019.02.14 | ▓ interview 302 | | 2021.04.12 |
| 3501.175-009 | 2019.02.14 | ▓ interview 302 | | 2021.04.12 |
| 3501.175-010 | Various | Page from biological file on ▓ | | 2021.04.12 |
| 3501.175-011 | Various | Biological file on ▓ | | 2021.04.12 |
| 3501.175-012 | 2008.03.22 | Memorandum regarding interview with ▓ | | 2021.07.23 |
| 3501.175-013 | 2008.03.22 | FBI report regarding interview with ▓ | | 2021.07.23 |
| 3501.175-014 | 2008.04.22 | FBI report regarding interview with ▓ | | 2021.07.23 |
| 3501.175-015 | 2019.01.31 | FBI report | N/A | 2021.10.11 |

| 3501.176 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.176-001 | 2007.06.29 | Florida D.A.V.I.D. individual summary page for ▓ | N/A | 2021.04.12 |

| 3501.177 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.177-001 | 2004.03.20 | Student progress and grade report for ▓ | | 2021.04.12 |
| 3501.177-002 | 2007.09.26 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.177-003 | 2005.10.04 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.177-004 | 2005.10.04 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.177-005 | 2005.10.04 | Voicemails from ▓ | | 2021.10.11 |
| 3501.177-006 | 2006.08.11 | Victim rights letter | N/A | 2021.10.11 |

| 3501.178 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.178-001 through 3501.178-047 | Various | ▓ school records | | 2021.04.12 |
| 3501.178-048 | 2005.10.05 | ▓ demographic information | | 2021.04.12 |
| 3501.178-049 | 2005.10.06 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.178-050 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.178-051 | Various | Pages from biographical file on ▓ | | 2021.04.12 |
| 3501.178-052 | 2006.08.02 | National Comprehensive Report for ▓ | | 2021.04.12 |
| 3501.178-053 | 2006.08.02 | NCIC Interstate Identification Index search for ▓ | | 2021.04.12 |
| 3501.178-054 | 2006.08.02 | Information regarding ▓ | | 2021.04.12 |
| 3501.178-055 | 2006.08.02 | NCIC Interstate Identification Index search for ▓ | | 2021.04.12 |
| 3501.178-056 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.178-057 | 2007.09.26 | Florida D.A.V.I.D. individual summary page for ▓ | | 2021.04.12 |
| 3501.178-058 | 2007.10.02 | ▓ interview 302 | | 2021.04.12 |
| 3501.178-059 | 2007.10.02 | ▓ interview handwritten notes | | 2021.04.12 |
| 3501.178-060 | Various | Biographical file on ▓ | | 2021.04.12 |
| 3501.178-061 | 2007.10.05 | FBI report regarding interview with ▓ | N/A | 2021.07.23 |

| 3501.179 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.179-001 | | ▓ driver license | N/A | 2021.04.12 |

| 3501.180 William Riley | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.180-001 | 2005.11.22 | Riley Kiraly home page | | 2021.04.12 |
| 3501.180-002 | 2005.11.22 | Bill Riley background information | | 2021.04.12 |
| 3501.180-003 | 2005.11.22 | Riley Kiraly company services | | 2021.04.12 |
| 3501.180-004 | 2005.11.22 | Riley Kiraly home page | | 2021.04.12 |
| 3501.180-005 | 2005.11.22 | Riley Kiraly case managers | | 2021.04.12 |
| 3501.180-006 | 2005.11.22 | Riley Kiraly FAQs | | 2021.04.12 |
| 3501.180-007 | 2005.11.22 | Riley Kiraly history | | 2021.04.12 |
| 3501.180-008 | 2007.05.24 | Florida D.A.V.I.D. individual summary page for William Riley | | 2021.04.12 |
| 3501.180-009 | 2007.07.30 | Riley Kiraly FAQs | | 2021.04.12 |
| 3501.180-010 | 2007.07.30 | Riley Kiraly case managers | | 2021.04.12 |
| 3501.180-011 | | Phone records | | 2021.04.12 |
| 3501.180-012 | 2005.11.21 | Riley Kiraly approach of ▓ | | 2021.10.11 |
| 3501.180-013 | 2005.12.06 | William Riley subscriber history | | 2021.10.11 |
| 3501.180-014 | 2007.07.30 | Riley Kiraly website pages | | 2021.10.11 |
| 3501.180-015 | | Riley subpoena quashing materials | N/A | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

34

| 3501.181 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.181-001 | Various | Biographical file on | | 2021.04.12 |
| 3501.181-002 | 2007.09.26 | Palm Beach County Sheriff's Office Booking Blotter Search for | | 2021.04.12 |
| 3501.181-003 | 2007.09.26 | Palm Beach County Sheriff's Office Booking Blotter Search for | | 2021.04.12 |
| 3501.181-004 | 2007.10.02 | Information regarding | | 2021.04.12 |
| 3501.181-005 | 2007.10.02 | interview 302 | | 2021.04.12 |
| 3501.181-006 | 2008.05.27 | NCIC Interstate Identification Index search for | | 2021.04.12 |
| 3501.181-007 | 2008.05.28 | interview 302 | | 2021.04.12 |
| 3501.181-008 | 2008.05.28 | interview handwritten notes | | 2021.04.12 |
| 3501.181-009 | 2019.03.20 | interview 302 | | 2021.04.12 |
| 3501.181-010 | 2019.03.20 | interview handwritten notes | | 2021.04.12 |
| 3501.181-011 | 2007.10.04 | FBI report regarding interview with | | 2021.07.23 |
| 3501.181-012 | 2008.05.30 | FBI report regarding letter to | | 2021.07.23 |
| 3501.181-013 | 2008.05.30 | FBI report regarding interview with | | 2021.07.23 |
| 3501.181-014 | 2008.09.03 | Letter to Brad Edwards from | | 2021.07.23 |
| 3501.181-015 | 2007.10.02 | FBI report regarding contact with | | 2021.10.11 |
| 3501.181-016 | 2008.05.30 | Letter regarding FBI's Victim Assistance Program | | 2021.10.11 |
| 3501.181-017 | 2008.07.09 | Notification of identified victim | | 2021.10.11 |
| 3501.181-018 | 2008.07.10 | Letter from | | 2021.10.11 |
| 3501.181-019 | 2008.09.03 | Letter regarding amended notification of identified victim | | 2021.10.11 |
| 3501.181-020 | 2008.12.05 | Email and letter | | 2021.10.11 |
| 3501.181-021 | 2019.04.11 | Text conversation with agent | | 2021.10.11 |
| 3501.181-022 | 2019.07.29 | Text conversation with agent | N/A | 2021.10.11 |

| 3501.182 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.182-001 | 2005.03.15 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.182-002 | 2005.03.15 | Report generated regarding | | 2021.04.12 |
| 3501.182-003 | 2005.03.31 | Call to | | 2021.04.12 |
| 3501.182-004 | 2005.03.31 | Call to | | 2021.04.12 |
| 3501.182-005 | 2005.05.27 | Interstate Identification Index search records for | | 2021.04.12 |
| 3501.182-006 | 2005.10.03 | interview handwritten notes | | 2021.04.12 |
| 3501.182-007 | 2005.10.03 | interview handwritten notes | | 2021.04.12 |
| 3501.182-008 | 2005.10.04 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.182-009 | | Handwritten notes | | 2021.04.12 |
| 3501.182-010 | 2006.05.09 | Palm Beach County Sheriff's Office Offense Report regarding | | 2021.04.12 |
| 3501.182-011 | 2006.05.09 | Palm Beach County Sheriff's Office Offense Report regarding | | 2021.04.12 |
| 3501.182-012 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.182-013 | 2006.08.01 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.182-014 | 2006.08.01 | vehicle information | | 2021.04.12 |
| 3501.182-015 | 2006.08.01 | Record request regarding | | 2021.04.12 |
| 3501.182-016 | 2006.08.01 | Law enforcement report regarding | | 2021.04.12 |
| 3501.182-017 | 2006.08.01 | NCIC Interstate Identification Index search for | | 2021.04.12 |
| 3501.182-018 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.182-019 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.182-020 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.182-021 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.182-022 | 2006.10.03 | MySpace page | | 2021.04.12 |
| 3501.182-023 | | Notes and information regarding | | 2021.04.12 |
| 3501.182-024 | 2007.01.11 | Search records regarding | | 2021.04.12 |
| 3501.182-025 | 2007.02.01 | Pages of a letter from Gerald Lefcourt to and | | 2021.04.12 |
| 3501.182-026 | 2007.02.27 | Grand jury testimony of | | 2021.04.12 |
| 3501.182-027 | | Records regarding | | 2021.04.12 |
| 3501.182-028 | 2007.03.20 | Grand jury testimony of | | 2021.04.12 |
| 3501.182-029 | 2007.03.27 | Letter from to Michael Dutko | | 2021.04.12 |
| 3501.182-030 | 2007.04.24 | Grand jury testimony of | | 2021.04.12 |
| 3501.182-031 | 2007.04.24 | Grand jury testimony of | | 2021.04.12 |
| 3501.182-032 | | Biographical file on | | 2021.04.12 |
| 3501.182-033 | 2007.05.15 | Grand jury testimony of | | 2021.04.12 |
| 3501.182-034 | 2007.05.31 | MySpace page | | 2021.04.12 |
| 3501.182-035 | 2007.05.31 | MySpace page | | 2021.04.12 |
| 3501.182-036 | 2007.05.31 | MySpace page | | 2021.04.12 |
| 3501.182-037 | 2007.06.08 | Record request regarding | | 2021.04.12 |
| 3501.182-038 | 2007.06.12 | National Comprehensive Report regarding | | 2021.04.12 |
| 3501.182-039 | 2007.06.12 | NCIC Interstate Identification Index search for | | 2021.04.12 |
| 3501.182-040 | 2007.06.13 | MapQuest directions | | 2021.04.12 |
| 3501.182-041 | 2007.09.07 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.182-042 | 2007.09.07 | NCIC Interstate Identification Index search for | | 2021.04.12 |
| 3501.182-043 | 2007.09.07 | Record request regarding | | 2021.04.12 |
| 3501.182-044 | 2007.09.07 | MapQuest directions | | 2021.04.12 |
| 3501.182-045 | 2007.09.07 | National Comprehensive Report regarding | | 2021.04.12 |
| 3501.182-046 | 2007.12.11 | Pages of a letter from Kirkland & Ellis to Alexander Acosta | | 2021.04.12 |
| 3501.182-047 | 2019.07.07 | interview 302 | | 2021.04.12 |
| 3501.182-048 | 2008.04.29 & 2008.03.18 | Grand jury testimony of | | 2021.04.12 |
| 3501.182-049 | 2008.07.22 | Court order from Palm Beach County Court to | | 2021.04.12 |
| 3501.182-050 | 2008.03.26 | Notice of deposition to | | 2021.04.12 |
| 3501.182-051 | 2019.11.04 | interview 302 | | 2021.04.12 |
| 3501.182-052 | 2019.11.04 | interview handwritten notes | | 2021.04.12 |
| 3501.182-053 | 2005.03.18 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.182-054 | 2005.03.18 | Audio file (clip from tape recording) | | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095785

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.182-055 | 2005.03.18 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.182-056 | 2005.09.19 | Law enforcement search records regarding [redacted] | | 2021.07.23 |
| 3501.182-057 | 2005.10.03 | Video file | | 2021.07.23 |
| 3501.182-058 | 2005.10.03 | Video file | | 2021.07.23 |
| 3501.182-059 | 2005.10.03 | Video file | | 2021.07.23 |
| 3501.182-060 | 2005.10.03 | Video file (full video tape recording) | | 2021.07.23 |
| 3501.182-061 | 2005.10.03 | Video file (clip of video tape recording) | | 2021.07.23 |
| 3501.182-062 | 2006.05.01 | PBPD probable cause affidavit regarding [redacted] | | 2021.07.23 |
| 3501.182-063 | 2006.05.01 | PBPD probable cause affidavit regarding [redacted] | | 2021.07.23 |
| 3501.182-064 | 2006.06.01 | FBI report regarding case opening | | 2021.07.23 |
| 3501.182-065 | 2006.07.24 | FBI report regarding case opening | | 2021.07.23 |
| 3501.182-066 | 2006.08.01 | FBI report regarding case opening | | 2021.07.23 |
| 3501.182-067 | 2006.08.28 | PBPD property receipt | | 2021.07.23 |
| 3501.182-068 | 2006.09.18 | FBI report regarding set lead | | 2021.07.23 |
| 3501.182-069 | 2006.10.24 | MySpace pages | | 2021.07.23 |
| 3501.182-070 | 2007.06.22 | FBI report regarding case opening | | 2021.07.23 |
| 3501.182-071 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.182-072 | | Various search records regarding [redacted] | | 2021.07.23 |
| 3501.182-073 | | Handwritten notes | | 2021.07.23 |
| 3501.182-074 | | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.182-075 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.182-076 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.182-077 | | Audio file | | 2021.07.23 |
| 3501.182-078 | | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.182-079 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.182-080 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.182-081 | | Audio file (clip from tape recording) | | 2021.07.23 |
| 3501.182-082 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.182-083 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.182-084 | 2005.10.18 | Application and search warrant | | 2021.10.11 |
| 3501.182-085 | 2006.05.01 | Letter from Michael Reiter to Barry Krischer | | 2021.10.11 |
| 3501.182-086 | 2007.02.01 | Letter from Gerald Lefcourt to [redacted] | | 2021.10.11 |
| 3501.182-087 | 2007.02.15 | Handwritten notes | | 2021.10.11 |
| 3501.182-088 | 2007.02.26 | Letter re: [redacted] | | 2021.10.11 |
| 3501.182-089 | 2007.04.02 | Letter re: [redacted] | | 2021.10.11 |
| 3501.182-090 | 2007.04.16 | Letter re: [redacted] | | 2021.10.11 |
| 3501.182-091 | 2007.05.03 | Letter from [redacted] to Michael Dutko | | 2021.10.11 |
| 3501.182-092 | 2007.05.31 | MySpace pages | | 2021.10.11 |
| 3501.182-093 | 2007.06.14 | Letter from [redacted] to Michael Dutko | | 2021.10.11 |
| 3501.182-094 | 2007.06.25 | Letter from Gerald Lefcourt to [redacted] | | 2021.10.11 |
| 3501.182-095 | 2007.12.11 | Letter from Lefkowitz to Acosta | | 2021.10.11 |
| 3501.182-096 | 2008.06.19 | Starr submission to DAG | | 2021.10.11 |
| 3501.182-097 | 2008.07.10 | Final notification letter of identified victims | | 2021.10.11 |
| 3501.182-098 | 2008.07.10 | Final notification letter of identified victims | | 2021.10.11 |
| 3501.182-099 | 2008.09.02 | Amended notification letter of identified victim | | 2021.10.11 |
| 3501.182-100 | 2008.12.08 | Letter of notification for work release | | 2021.10.11 |
| 3501.182-101 | | AT&T Records | | 2021.10.11 |
| 3501.182-102 | 2009.11.10 | Deposition transcript | Rita Glavin | 2021.10.11 |

| 3501.183 Alfredo Rodriguez | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.183-001 | 2004.11.28 | Police call response regarding Alfredo Rodriguez | | 2021.04.12 |
| 3501.183-002 | 2004.11.28 | Palm Beach Police Department Intelligence Report | | 2021.04.12 |
| 3501.183-003 | 2005.11.10 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.183-004 | 2006.01.05 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.183-005 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.183-006 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.183-007 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.183-008 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.183-009 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.183-010 | 2006.11.09 | Application for Employment by Alfredo Rodriguez | | 2021.04.12 |
| 3501.183-011 | 2006.11.09 | Authorization for Release of Information | | 2021.04.12 |
| 3501.183-012 | 2006.11.09 | Alfredo Rodriguez employment eligibility verification form | | 2021.04.12 |
| 3501.183-013 | 2006.11.09 | Alfredo Rodriguez resume | | 2021.04.12 |
| 3501.183-014 | 2006.11.09 | Alfredo Rodriguez identifying documents | | 2021.04.12 |
| 3501.183-015 | 2007.01.18 | Alfredo Rodriguez interview 302 | | 2021.04.12 |
| 3501.183-016 | 2007.02.01 | Pages of a letter from Gerald Lefcourt to [redacted] and [redacted] | | 2021.04.12 |
| 3501.183-017 | | Transcript index | | 2021.04.12 |
| 3501.183-018 | 2008.04.29 & 2008.03.18 | Grand jury testimony of [redacted] | | 2021.04.12 |
| 3501.183-019 | 2009.07.29 | Deposition of Alfredo Rodriguez | | 2021.04.12 |
| 3501.183-020 | 2009.08.07 | Continued deposition of [redacted] | | 2021.04.12 |
| 3501.183-021 | 2004.11.28 | PBPD Intelligence Report | | 2021.07.23 |
| 3501.183-022 | 2005.11.03 | Florida D.A.V.I.D. individual summary page for Alfredo Rodriguez | | 2021.07.23 |
| 3501.183-023 | 2005.11.10 | Audio file | | 2021.07.23 |
| 3501.183-024 | 2005.11.10 | Audio file | | 2021.07.23 |
| 3501.183-025 | 2006.01.04 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.183-026 | 2006.01.04 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.183-027 | 2006.01.04 | Handwritten notes | | 2021.07.23 |
| 3501.183-028 | 2006.05.01 | PBPD probable cause affidavit regarding [redacted] | | 2021.07.23 |
| 3501.183-029 | 2006.05.01 | PBPD probable cause affidavit regarding [redacted] | | 2021.07.23 |
| 3501.183-030 | 2007.01.23 | FBI report regarding interview with Alfredo Rodriguez | | 2021.07.23 |
| 3501.183-031 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.183-032 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.183-033 | | Audio file | | 2021.07.23 |
| 3501.183-034 | | Audio file | | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

36

EFTA00095786

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.183-035 | | Audio file | | 2021.07.23 |
| 3501.183-036 | | Audio file | | 2021.07.23 |
| 3501.183-037 | | Audio file | | 2021.07.23 |
| 3501.183-038 | | Audio file | | 2021.07.23 |
| 3501.183-039 | | Audio file | | 2021.07.23 |
| 3501.183-040 | | Video file | | 2021.07.23 |
| 3501.183-041 | | Video file | | 2021.07.23 |
| 3501.183-042 | | Video file | | 2021.07.23 |
| 3501.183-043 | | Video file | | 2021.07.23 |
| 3501.183-044 | | Audio file | | 2021.07.23 |
| 3501.183-045 | 2005.02.02 | Rent A Car Statement | | 2021.10.11 |
| 3501.183-046 | 2007.02.01 | Letter from Lefcourt to ▮ | | 2021.10.11 |
| 3501.183-047 | 2009.11.03 | Advice of rights form | | 2021.10.11 |
| 3501.183-048 | 2009.11.03 | Alfredo Rodriguez 302 | | 2021.10.11 |
| 3501.183-049 | 2009.11.03 | Consent to search form | | 2021.10.11 |
| 3501.183-050 | 2009.11.06 | Alfredo Rodriguez 302 | | 2021.10.11 |
| 3501.183-051 | 2009.11.06 | Advice of rights form | | 2021.10.11 |
| 3501.183-052 | 2009.12.01 | US v. Rodriguez criminal complaint | | 2021.10.11 |
| 3501.183-053 | 2010.02.17 | Florida criminal history record | | 2021.10.11 |
| 3501.183-054 | 2010.06.18 | US v. Rodriguez sentencing packet | | 2021.10.11 |
| 3501.183-055 | | Alfredo Rodriguez records | | 2021.10.11 |
| 3501.183-056 | | Dollar Car Rental subpoena return | | 2021.10.11 |
| 3501.183-057 | | Rodriguez 302s regarding obstruction charges | | 2021.10.11 |
| 3501.183-058 | | Rodriguez 302s regarding obstruction charges | | 2021.10.11 |
| 3501.183-059 | | Rodriguez 302s regarding obstruction charges | | 2021.10.11 |
| 3501.183-060 | 2009.08.07 | Continued deposition of Alfredo Rodriguez | | 2021.10.11 |
| 3501.183-061 | 2006.01.04 | Handwritten notes | | 2021.10.25 |
| 3501.183-062 | 2006.01.06 | Handwritten notes | N/A | 2021.10.25 |

| 3501.184 Thomas Aquinas Rofrano | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.184-001 | 2007.03.06 | Thomas Aquinas Rofrano interview 302 | | 2021.04.12 |
| 3501.184-002 | 2007.03.07 | FBI report regarding interview with Thomas Aquinas Rofrano | N/A | 2021.07.23 |

| 3501.185 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.185-001 | 2009.06.11 | LexisNexis Report regarding ▮ | N/A | 2021.04.12 |

| 3501.186 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.186-001 | 2020.08.21 | ▮ interview 302 | | 2021.04.12 |
| 3501.186-002 | 2020.08.21 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.186-003 | 2020.08.21 | ▮ interview handwritten notes | Gloria Allred | 2021.10.11 |

| 3501.187 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.187-001 | 2019.07.11 | ▮ interview 302 | | 2021.04.12 |
| 3501.187-002 | 2019.07.11 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.187-003 | 2019.06.13 | Memorandum regarding phone call with ▮ | | 2021.07.23 |
| 3501.187-004 | 2019.07.01 | Memorandum regarding phone call with ▮ | | 2021.07.23 |
| 3501.187-005 | | Handwritten notes | | 2021.07.23 |
| 3501.187-006 | | Handwritten notes | | 2021.07.23 |
| 3501.187-007 | | Screenshot of text message | | 2021.07.23 |
| 3501.187-008 | | Screenshot of text message | | 2021.07.23 |
| 3501.187-009 | | Handwritten notes on article | | 2021.10.11 |
| 3501.187-010 | 2019.07.09 | Email regarding ▮ | N/A | 2021.10.11 |

| 3501.188 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.188-001 | 2019.07.15 | FBI memo regarding ▮ call to NTOC | | 2021.04.12 |
| 3501.188-002 | 2019.07.26 | ▮ interview 302 | | 2021.04.12 |
| 3501.188-003 | 2019.07.26 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.188-004 | | Screenshot of Facebook profile for ▮ | | 2021.04.12 |
| 3501.188-005 | | Screenshot of Facebook profile for ▮ | | 2021.04.12 |
| 3501.188-006 | | Screenshot of Facebook profile for ▮ | | 2021.04.12 |
| 3501.188-007 | | Screenshot of Facebook profile for ▮ | | 2021.04.12 |
| 3501.188-008 | 2019.07.24 - 2019.07.31 | Text conversation with agent | N/A | 2021.10.11 |

| 3501.189 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.189-001 | 2006.07.31 | Material Witness Statement Affidavit of Prosecution Palm Beach Police Department | | 2021.04.12 |
| 3501.189-002 | 2006.07.31 | Photo line-up instructions for ▮ | | 2021.04.12 |
| 3501.189-003 | 2006.08.02 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.189-004 | 2006.08.04 | Driver License Transaction Page for ▮ | | 2021.04.12 |
| 3501.189-005 | 2006.08.07 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.189-006 | 2006.08.08 | National Comprehensive Report for ▮ | | 2021.04.12 |
| 3501.189-007 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.189-008 | 2007.02.27 | Grand jury testimony of ▮ | | 2021.04.12 |
| 3501.189-009 | 2007.06.08 | Record request regarding ▮ | | 2021.04.12 |
| 3501.189-010 | 2007.06.12 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.189-011 | 2007.06.12 | National Comprehensive Report for ▮ | | 2021.04.12 |
| 3501.189-012 | 2007.06.12 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.189-013 | | Intentionally omitted | | 2021.04.12 |
| 3501.189-014 | 2007.06.13 | MapQuest directions | | 2021.04.12 |
| 3501.189-015 | 2007.06.25 | ▮ interview 302 | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

37

EFTA00095787

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.189-016 | 2007.06.25 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.189-017 | 2007.07.20 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.189-018 | 2007.07.20 | Florida D.A.V.I.D. photo line up for ▮ | | 2021.04.12 |
| 3501.189-019 | 2019.07.10 | FBI memorandum regarding victim contact | | 2021.04.12 |
| 3501.189-020 | 2019.10.16 | ▮ interview 302 | | 2021.04.12 |
| 3501.189-021 | 2019.10.16 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.189-022 | | Search records regarding ▮ | | 2021.04.12 |
| 3501.189-023 | | Information regarding ▮ | | 2021.04.12 |
| 3501.189-024 | | Biographical file regarding ▮ | | 2021.04.12 |
| 3501.189-025 | 2006.07.28 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.07.23 |
| 3501.189-026 | 2006.07.31 | Audio file | | 2021.07.23 |
| 3501.189-027 | 2007.06.25 | FBI report regarding interview of ▮ | | 2021.07.23 |
| 3501.189-028 | 2007.06.27 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.189-029 | 2007.06.27 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.189-030 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.189-031 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.189-032 | 2008.12.04 | FBI report regarding interview of ▮ | | 2021.07.23 |
| 3501.189-033 | 2019.07.10 | FBI report regarding contact with victims | | 2021.07.23 |
| 3501.189-034 | | Handwritten notes | | 2021.07.23 |
| 3501.189-035 | | Various search records regarding ▮ | | 2021.07.23 |
| 3501.189-036 | 2006.07.31 | ▮ Notes | | 2021.10.11 |
| 3501.189-037 | 2006.08.04 | Letter to ▮ | | 2021.10.11 |
| 3501.189-038 | 2006.08.11 | Letter to ▮ | | 2021.10.11 |
| 3501.189-039 | 2007.06.07 | Letter regarding victims' rights | | 2021.10.11 |
| 3501.189-040 | 2007.06.07 | Letter regarding victims' rights | | 2021.10.11 |
| 3501.189-041 | 2008.07.10 | Final notifiaction letter of identified victims | | 2021.10.11 |
| 3501.189-042 | 2008.07.21 | Letter to ▮ | | 2021.10.11 |
| 3501.189-043 | 2008.09.02 | Letter to ▮ | | 2021.10.11 |
| 3501.189-044 | 2008.12.09 | Letter to ▮ | | 2021.10.11 |
| 3501.189-045 | 2019.06.13 | Memorandum to file | N/A | 2021.10.11 |

| 3501.190 Adam Scmitt | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.190-001 | 2007.04.24 | HTE CAD Call Information | N/A | 2021.04.12 |

| 3501.191 Steve Scully | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.191-001 | 2019.08.09 | Steve Scully interview 302 | | 2021.04.12 |
| 3501.191-002 | 2019.08.09 | Steve Scully interview handwritten notes | | 2021.04.12 |
| 3501.191-003 | 2019.08.13 | Steve Scully interview 302 | | 2021.04.12 |
| 3501.191-004 | 2019.08.13 | Steve Scully interview handwritten notes | | 2021.04.12 |
| 3501.191-005 | 2019.08.13 | Photobook index | | 2021.04.12 |
| 3501.191-006 | 2019.08.13 | Photobook and index | | 2021.04.12 |
| 3501.191-007 | 2019.08.13 | Text conversation with agent | | 2021.10.11 |
| 3501.191-008 | | Voicemail | N/A | 2021.10.11 |

| 3501.192 Aaron Shores | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.192-001 | 2006.12.14 | Florida D.A.V.I.D. individual summary page for Aaron Shores | | 2021.04.12 |
| 3501.192-002 | 2006.12.14 | Florida D.A.V.I.D. emergency contact information for Aaron Shores | N/A | 2021.04.12 |

| 3501.193 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.193-001 through 3501.193-060 | Various | ▮ school records | | 2021.04.12 |
| 3501.193-061 | 2006.08.01 | FBI cover sheet for biographical file for ▮ | | 2021.04.12 |
| 3501.193-062 | 2006.07.13 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.193-063 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.193-064 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for ▮ | | 2021.04.12 |
| 3501.193-065 | 2006.08.02 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.193-066 | 2006.08.02 | Records regarding ▮ | | 2021.04.12 |
| 3501.193-067 | 2006.08.02 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.193-068 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.193-069 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.193-070 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.193-071 | 2006.10.03 | ▮ MySpace page | | 2021.04.12 |
| 3501.193-072 | 2006.10.03 | ▮ MySpace page | | 2021.04.12 |
| 3501.193-073 | 2007.02.01 | Pages of a letter from Gerald Lefcourt to ▮ and ▮ | | 2021.04.12 |
| 3501.193-074 | 2007.04.26 | ▮ interview 302 | | 2021.04.12 |
| 3501.193-075 | 2007.06.12 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.193-076 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status page | | 2021.04.12 |
| 3501.193-077 | 2007.06.12 | Search records regarding ▮ | | 2021.04.12 |
| 3501.193-078 | 2007.06.12 | Search records regarding ▮ | | 2021.04.12 |
| 3501.193-079 | 2007.06.12 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.193-080 | 2007.09.07 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.193-081 | 2007.09.07 | Record request regarding ▮ | | 2021.04.12 |
| 3501.193-082 | 2007.09.07 | Search records regarding ▮ | | 2021.04.12 |
| 3501.193-083 | 2007.09.07 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.193-084 | 2007.09.07 | Search records regarding ▮ | | 2021.04.12 |
| 3501.193-085 | 2007.06.08 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095788

| | | | | |
|---|---|---|---|---|
| 3501.193-086 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status page | | 2021.04.12 |
| 3501.193-087 | 2005.10.04 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.193-088 | | identifying information | | 2021.04.12 |
| 3501.193-089 | | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.193-090 | 2005.10.05 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.193-091 | | Handwritten notes regarding | | 2021.04.12 |
| 3501.193-092 | | Search records regarding | | 2021.04.12 |
| 3501.193-093 | | Handwritten notes regarding | | 2021.04.12 |
| 3501.193-094 | Various | Biographical file regarding | | 2021.04.12 |
| 3501.193-095 | 2005.10.03 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.193-096 | 2005.10.03 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.193-097 | 2005.10.03 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.193-098 | 2005.10.04 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.193-099 | 2005.10.04 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.193-100 | 2005.10.04 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.193-101 | 2005.10.05 | Florida D.A.V.I.D. individual summary page for | | 2021.07.23 |
| 3501.193-102 | 2006.02.10 | MySpace pages | | 2021.07.23 |
| 3501.193-103 | 2006.05.01 | PBPD probable cause affidavit regarding | | 2021.07.23 |
| 3501.193-104 | 2006.05.01 | PBPD probable cause affidavit regarding | | 2021.07.23 |
| 3501.193-105 | 2007.04.26 | FBI report regarding interview with | | 2021.07.23 |
| 3501.193-106 | 2007.04.30 | FBI report regarding letter to | | 2021.07.23 |
| 3501.193-107 | 2007.06.08 | Person search regarding | | 2021.07.23 |
| 3501.193-108 | 2018.12.04 | FBI report regarding interview with | | 2021.07.23 |
| 3501.193-109 | 2019.07.08 | Memorandum regarding interview with | | 2021.07.23 |
| 3501.193-110 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.193-111 | | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.193-112 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.193-113 | | Handwritten notes | | 2021.07.23 |
| 3501.193-114 | | MySpace pages | | 2021.07.23 |
| 3501.193-115 | | Various search records regarding | | 2021.07.23 |
| 3501.193-116 | 2005.10.04 | Voicemails | | 2021.10.11 |
| 3501.193-117 | 2005.10.18 | Application and search warrant | | 2021.10.11 |
| 3501.193-118 | 2006.08.04 | Letter to | | 2021.10.11 |
| 3501.193-119 | 2006.08.11 | Letter to | | 2021.10.11 |
| 3501.193-120 | 2007.02.01 | Letter from Lefcourt to | | 2021.10.11 |
| 3501.193-121 | 2007.06.25 | Letter from Lefcourt to | | 2021.10.11 |
| 3501.193-122 | 2008.07.10 | Final notification letter of identified victims | | 2021.10.11 |
| 3501.193-123 | 2008.09.12 | Letter to | | 2021.10.11 |
| 3501.193-124 | 2008.12.08 | Letter to | | 2021.10.11 |
| 3501.193-125 | 2005.10.04 | Handwritten notes | N/A | 2021.10.25 |

| 3501.194 Chad Silverman | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.194-001 | 2006.08.02 | HTE CAD Call Information | N/A | 2021.04.12 |

| 3501.195 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.195-001 | 2008.02.15 | WestLaw death record regarding | | 2021.04.12 |
| 3501.195-002 | | Note regarding death of | N/A | 2021.04.12 |

| 3501.196 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.196-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page for | N/A | 2021.04.12 |

| 3501.197 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.197-001 | 2020.07.13 | Victim notification form | | 2021.04.12 |
| 3501.197-002 | 2020.07.14 | interview 302 | | 2021.04.12 |
| 3501.197-003 | 2020.11.09 | intake report | N/A | 2021.07.23 |

| 3501.198 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.198-001 | 2007.05.03 | Email regarding email address | | 2021.04.12 |
| 3501.198-002 | | Note from | N/A | 2021.04.12 |

| 3501.199 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.199-001 | 2005.04.18 | Florida D.A.V.I.D. individual summary page for | | 2021.04.12 |
| 3501.199-002 | 2006.01.01 | Cover sheet for biographical file on | | 2021.04.12 |
| 3501.199-003 | 2006.07.13 | Page from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.199-004 | 2006.01.11 | Florida medical license search for | | 2021.04.12 |
| 3501.199-005 | 2006.01 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.199-006 | 2006.07.13 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.199-007 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.199-008 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for | | 2021.04.12 |
| 3501.199-009 | 2006.08.02 | Law enforcement report regarding | | 2021.04.12 |
| 3501.199-010 | 2006.08.02 | NCIC Interstate Identification Index search for | | 2021.04.12 |
| 3501.199-011 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.199-012 | 2007.05.03 | Email from to David Copperfield | | 2021.04.12 |
| 3501.199-013 | 2007.05.03 | Email regarding email address | | 2021.04.12 |
| 3501.199-014 | 2007.05.08 | Email from David Copperfield to | | 2021.04.12 |
| 3501.199-015 | 2007.05.10 | Email from to David Copperfield | | 2021.04.12 |
| 3501.199-016 | 2007.05.10 | Email from to David Copperfield | | 2021.04.12 |
| 3501.199-017 | 2007.05.15 | Email from to David Copperfield | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

EFTA00095789

| | | | | |
|---|---|---|---|---|
| 3501.199-018 | 2007.08.04 | Email from David Copperfield to ▮ | | 2021.04.12 |
| 3501.199-019 | 2007.12.11 | Pages of a letter from Kirkland & Ellis to Alexander Acosta | | 2021.04.12 |
| 3501.199-020 | 2007.12.11 | Targus search results regarding ▮ | | 2021.04.12 |
| 3501.199-021 | 2007.12.11 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.199-022 | 2007.12.12 | FBI memorandum regarding request for travel | | 2021.04.12 |
| 3501.199-023 | 2008.01.15 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.199-024 | 2008.05.15 | Florida D.A.V.I.D. motor vehicle status page | | 2021.04.12 |
| 3501.199-025 | 2008.05.15 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.199-026 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.199-027 | 2019.07.09 | 302 report regarding attempted contact with ▮ | | 2021.04.12 |
| 3501.199-028 | | Note from ▮ | | 2021.04.12 |
| 3501.199-029 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.199-030 | 2006.01.19 | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.199-031 | 2006.01.19 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.199-032 | 2006.01.19 | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.199-033 | | Audio file (full tape recording) | | 2021.07.23 |
| 3501.199-034 | | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.199-035 | | Handwritten notes | | 2021.07.23 |
| 3501.199-036 | | Florida license records | | 2021.10.11 |
| 3501.199-037 | | Handwritten notes | N/A | 2021.10.11 |

| 3501.200 William Skouras | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.200-001 | 2007.01.10 | Record search regarding William Skouras | | 2021.04.12 |
| 3501.200-002 | 2007.01.10 | Florida D.A.V.I.D. individual summary page for William Skouras | | 2021.04.12 |
| 3501.200-003 | 2007.01.10 | Record search regarding William Skouras | N/A | 2021.04.12 |

| 3501.201 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.201-001 | 2007.06.11 | Person search regarding ▮ | | 2021.04.12 |
| 3501.201-002 | 2007.06.11 | Google Map data | N/A | 2021.04.12 |

| 3501.202 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.202-001 | 2007.05.08 | Grand jury testimony of ▮ | | 2021.04.12 |
| 3501.202-002 | 2007.06.06 | Florida D.A.V.I.D. search for drivers license number | | 2021.04.12 |
| 3501.202-003 | 2007.06.11 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.202-004 | 2007.06.11 | Records regarding ▮ | | 2021.04.12 |
| 3501.202-005 | 2007.06.11 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.202-006 | 2007.06.11 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.202-007 | 2007.06.12 | ▮ interview 302 | | 2021.04.12 |
| 3501.202-008 | 2007.06.12 | ▮ interview handwritten notes | | 2021.04.12 |
| 3501.202-009 | 2007.06.12 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.04.12 |
| 3501.202-010 | 2007.06.12 | Florida D.A.V.I.D. motor vehicle status page | | 2021.04.12 |
| 3501.202-011 | 2007.06.12 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.202-012 | 2008.10.07 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.202-013 | | Juvenile arrest information regarding ▮ | | 2021.04.12 |
| 3501.202-014 | 2007.06.08 | Record request regarding ▮ | | 2021.04.12 |
| 3501.202-015 | | Handwritten notes | | 2021.04.12 |
| 3501.202-016 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.202-017 | 2007.06.12 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.202-018 | 2008.01.10 | FBI report regarding letters for victims | | 2021.07.23 |
| 3501.202-019 | 2005.10.18 | Application and search warrant | | 2021.10.11 |
| 3501.202-020 | 2007.06.07 | Letter from ▮ | | 2021.10.11 |
| 3501.202-021 | 2007.06.07 | Letter to ▮ | | 2021.10.11 |
| 3501.202-022 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.202-023 | 2008.11.14 | Letter from ▮ | | 2021.10.11 |
| 3501.202-024 | 2008.12.08 | Letter from ▮ | | 2021.10.11 |
| 3501.202-025 | 2019.06.13 | Memorandum to file | Robert Josefsberg | 2021.10.11 |

| 3501.203 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.203-001 | 2007.06.11 | Person search regarding ▮ | N/A | 2021.04.12 |

| 3501.204 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.204-001 | 2020.08.22 | ▮ interview 302 | | 2021.04.12 |
| 3501.204-002 | 2020.08.22 | ▮ interview handwritten notes | N/A | 2021.04.12 |

| 3501.205 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.205-001 | 2019.08.24 | Memorandum regarding contact with ▮ | N/A | 2021.04.12 |

| 3501.206 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.206-001 | 2019.08.09 | FBI letter to US Embassy in London | | 2021.04.12 |
| 3501.206-002 | 2019.08.19 | FBI memorandum regarding contact with ▮ | | 2021.04.12 |
| 3501.206-003 | 2019.08.19 | Email regarding contact with ▮ | N/A | 2021.04.12 |

| 3501.207 Raghud Sud | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.207-001 | 2020.03.10 | Notes regarding phone call with Raghud Sud | N/A | 2021.04.12 |

| 3501.208 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.208-001 | 2019.08.06 | ▮ interview 302 | | 2021.04.12 |
| 3501.208-002 | 2019.08.06 | ▮ interview handwritten notes | N/A | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095790

| 3501.209 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.209-001 | 2006.07.13 | Palm Beach Police Department Incident Report | N/A | 2021.04.12 |

| 3501.210 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.210-001 | 2011.04.11 | Email from [redacted] to JE and G Max | | 2021.04.12 |
| 3501.210-002 | 2011.04.12 | Email from Jeffrey Epstein to [redacted] | | 2021.04.12 |
| 3501.210-003 | 2011.04.28 | Email from [redacted] to JE | | 2021.04.12 |
| 3501.210-004 | 2011.04.29 | Email from Gmax to JE | | 2021.04.12 |
| 3501.210-005 | 2017.02.23 | Declaration of [redacted] | | 2021.04.12 |
| 3501.210-006 | 2020.10.06 | Notes from call with Jill Greenfield regarding [redacted] | | 2021.04.12 |
| 3501.210-007 | 2020.10.14 | [redacted] interview 302 | | 2021.04.12 |
| 3501.210-008 | 2020.10.14 | [redacted] interview handwritten notes | | 2021.04.12 |
| 3501.210-009 | | Statement regarding unsealed documents | | 2021.07.23 |
| 3501.210-010 | | Statement regarding February 23, 2017 declaration | | 2021.07.23 |
| 3501.210-011 | 2021.07.21 | Email | | 2021.10.11 |
| 3501.210-012 | | Notes | | 2021.10.11 |
| 3501.210-013 | | Notes on 2017 declaration | Jill Greenfield, Mark Manley | 2021.10.11 |

| 3501.211 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.211-001 | 2005.11.07 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.211-002 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.211-003 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for [redacted] | | 2021.04.12 |
| 3501.211-004 | 2006.08.02 | Law enforcement report regarding [redacted] | | 2021.04.12 |
| 3501.211-005 | 2006.08.02 | NCIC Interstate Identification Index search for [redacted] | | 2021.04.12 |
| 3501.211-006 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.211-007 | 2006.08.16 | Assignment history for [redacted] | | 2021.04.12 |
| 3501.211-008 | 2006.08.28 | Palm Beach Police Department Property Report | | 2021.04.12 |
| 3501.211-009 | 2007.02.01 | Pages of a letter from Gerald Lefcourt to [redacted] and [redacted] | | 2021.04.12 |
| 3501.211-010 | 2007.12.11 | Pages of a letter from Kirkland & Ellis to Alexander Acosta | | 2021.04.12 |
| 3501.211-011 | 2008.04.29 & 2008.03.18 | Grand jury testimony of [redacted] | | 2021.04.12 |
| 3501.211-012 | Various | Biographical file on [redacted] | | 2021.04.12 |
| 3501.211-013 | | Various search records regarding [redacted] | | 2021.07.23 |
| 3501.211-014 | 2005.11.04 | Video file (full video recording) | | 2021.07.23 |
| 3501.211-015 | 2005.11.04 | Video file (clip of video recording) | | 2021.07.23 |
| 3501.211-016 | 2006.05.01 | PBPD probable cause affidavit regarding [redacted] | | 2021.07.23 |
| 3501.211-017 | 2006.05.01 | PBPD probable cause affidavit regarding [redacted] | | 2021.07.23 |
| 3501.211-018 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.211-019 | | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.211-020 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.211-021 | | Handwritten notes | | 2021.07.23 |
| 3501.211-022 | 2005.11.04 | Audio file | | 2021.07.23 |
| 3501.211-023 | 2006.08.04 | Letter from [redacted] | | 2021.10.11 |
| 3501.211-024 | 2007.02.01 | Letter from Lefcourt | | 2021.10.11 |
| 3501.211-025 | 2007.12.11 | Letter from Lefkowitz | | 2021.10.11 |
| 3501.211-026 | 2005.11.04 | Handwritten notes | N/A | 2021.10.25 |

| 3501.212 Brent Tidwell | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.212-001 | 2006.12.05 | Person search for Brent Tidwell | | 2021.04.12 |
| 3501.212-002 | 2006.12.07 | Person search for Brent Tidwell | N/A | 2021.04.12 |

| 3501.213 Michael Turnball | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.213-001 | 2019.08.12 | Michael Turnball interview handwritten notes | | 2021.04.12 |
| 3501.213-002 | 2019.08.12 | Michael Turnball interview 302 | N/A | 2021.04.12 |

| 3501.214 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.214-001 | 2010.06.15 | Sworn statement of [redacted] | N/A | 2021.04.12 |

| 3501.215 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.215-001 | 2019.07.17 | [redacted] interview 302 | | 2021.04.12 |
| 3501.215-002 | 2019.07.17 | [redacted] interview handwritten notes | Brad Edwards | 2021.04.12 |

| 3501.216 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.216-001 | 2007.10.09 | Florida D.A.V.I.D. individual summary page for [redacted] | N/A | 2021.04.12 |

| 3501.217 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.217-001 | 2007.07.11 | Law enforcement report regarding [redacted] | N/A | 2021.04.12 |

| 3501.218 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.218-001 through 3501.218-033 | Various | [redacted] school records | | 2021.04.12 |
| 3501.218-034 | 2006.07.13 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.218-035 | 2005.11.09 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.218-036 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page for [redacted] | | 2021.04.12 |
| 3501.218-037 | 2006.08.02 | Law enforcement report regarding [redacted] | | 2021.04.12 |
| 3501.218-038 | 2006.08.02 | NCIC Interstate Identification Index search for [redacted] | | 2021.04.12 |
| 3501.218-039 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095791

| | | | | |
|---|---|---|---|---|
| 3501.218-040 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.218-041 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.218-042 | 2006.10.03 | ▮ MySpace page | | 2021.04.12 |
| 3501.218-043 | 2006.10.03 | ▮ MySpace page | | 2021.04.12 |
| 3501.218-044 | 2007.02.01 | Pages of a letter from Gerald Lefcourt to ▮ and | | 2021.04.12 |
| 3501.218-045 | 2007.05.22 | Grand jury testimony of ▮ | | 2021.04.12 |
| 3501.218-046 | 2007.06.08 | Record request regarding ▮ | | 2021.04.12 |
| 3501.218-047 | 2007.06.12 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.218-048 | 2007.06.12 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.218-049 | | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.218-050 | Various | Biographical file on ▮ | | 2021.04.12 |
| 3501.218-051 | 2005.10.13 | Florida D.A.V.I.D. individual summary page for ▮ | | 2021.07.23 |
| 3501.218-052 | 2005.11.08 | Video file (full video recording) | | 2021.07.23 |
| 3501.218-053 | 2005.11.08 | Video file (clip of video recording) | | 2021.07.23 |
| 3501.218-054 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.218-055 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.218-056 | 2008.07.23 | FBI report regarding letter sent to ALAT Falero | | 2021.07.23 |
| 3501.218-057 | 2008.07.25 | FBI report regarding delivery of victim notification letter | | 2021.07.23 |
| 3501.218-058 | 2008.10.07 | FBI report regarding delivery of victim notification letter | | 2021.07.23 |
| 3501.218-059 | 2008.10.19 | FBI report regarding delivery of victim notification letter | | 2021.07.23 |
| 3501.218-060 | 2008.11.25 | FBI report regarding delivery of victim notification letter | | 2021.07.23 |
| 3501.218-061 | | Audio file | | 2021.07.23 |
| 3501.218-062 | | Video file | | 2021.07.23 |
| 3501.218-063 | 2005.10.18 | Application and search warrant | | 2021.10.11 |
| 3501.218-064 | 2006.08.04 | Letter from ▮ | | 2021.10.11 |
| 3501.218-065 | 2007.02.01 | Letter from Lefcourt | | 2021.10.11 |
| 3501.218-066 | 2007.12.11 | Letter from Lefkowitz | | 2021.10.11 |
| 3501.218-067 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.218-068 | 2008.09.03 | Letter from ▮ | | 2021.10.11 |
| 3501.218-069 | 2008.12.12 | Letter from ▮ | | 2021.10.11 |
| 3501.218-070 | | Submission to the ODAG | | 2021.10.11 |
| 3501.218-071 | 2005.10.11 | Handwritten notes | | 2021.10.25 |
| 3501.218-072 | | Handwritten notes | N/A | 2021.10.25 |

| 3501.219 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.219-001 | 1997.05.20 | Santa Monica Police Department Crime Report | | 2021.04.12 |
| 3501.219-002 | 2019.10.23 | ▮ interview 302 | | 2021.04.12 |
| 3501.219-003 | 2019.10.23 | ▮ interview handwritten notes | N/A | 2021.04.12 |

| 3501.220 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.220-001 | 2006.07.13 | Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.220-002 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.220-003 | 2006.08.28 | Palm Beach Police Report Property Receipt | | 2021.04.12 |
| 3501.220-004 | 2007.12.11 | Pages from letter from Kirkland & Ellis to Alexander Acosta | | 2021.04.12 |
| 3501.220-005 | | Audio file (full tape recording, side A) | | 2021.07.23 |
| 3501.220-006 | | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.220-007 | | Audio file (full tape recording, side B) | | 2021.07.23 |
| 3501.220-008 | | Audio file | | 2021.07.23 |
| 3501.220-009 | 2006.01.09 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.07.23 |
| 3501.220-010 | | Notes | N/A | 2021.10.11 |

| 3501.221 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.221-001 | 2019.08.29 | ▮ interview 302 | | 2021.04.12 |
| 3501.221-002 | 2019.08.29 | ▮ interview handwritten notes | Colleen Mullen | 2021.04.12 |

| 3501.222 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.222-001 | 2006.08.16 | Assignment history for ▮ | | 2021.04.12 |
| 3501.222-002 | 2006.01.09 | Florida D.A.V.I.D. historical driver license activity regarding ▮ | | 2021.04.12 |
| 3501.222-003 | 2006.01.09 | Palm Beach Police Department information regarding ▮ | | 2021.04.12 |
| 3501.222-004 | 2006.01.09 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.222-005 | 2006.01.11 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.222-006 | 2006.07.13 | Pages from Palm Beach Police Department Incident Report | | 2021.04.12 |
| 3501.222-007 | 2006.07.27 | Florida D.A.V.I.D. driver license transaction page regarding ▮ | | 2021.04.12 |
| 3501.222-008 | 2006.08.02 | Records regarding ▮ | | 2021.04.12 |
| 3501.222-009 | 2006.08.02 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.222-010 | 2006.08.02 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.222-011 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.222-012 | 2007.01.16 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.222-013 | 2007.02.27 | Grand jury testimony of ▮ | | 2021.04.12 |
| 3501.222-014 | 2007.07.02 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.222-015 | 2007.07.02 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.222-016 | 2007.07.02 | Florida D.A.V.I.D. photo line up regarding ▮ | | 2021.04.12 |
| 3501.222-017 | 2007.07.02 | Florida D.A.V.I.D. search for drivers license number | | 2021.04.12 |
| 3501.222-018 | 2007.08.07 | ▮ interview 302 | | 2021.04.12 |
| 3501.222-019 | 2007.08.07 | ▮ interview handwritten notes | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

42

EFTA00095792

| 3501.222-020 | 2007.09.07 | Florida D.A.V.I.D. individual summary page regarding ███ | | 2021.04.12 |
|---|---|---|---|---|
| 3501.222-021 | 2007.09.07 | NCIC Interstate Identification Index search for ███ | | 2021.04.12 |
| 3501.222-022 | 2007.09.07 | Record request regarding ███ | | 2021.04.12 |
| 3501.222-023 | 2007.09.07 | National Comprehensive Report regarding ███ | | 2021.04.12 |
| 3501.222-024 | 2007.09.07 | Florida D.A.V.I.D. individual summary page regarding ███ | | 2021.04.12 |
| 3501.222-025 | 2007.09.07 | NCIC Interstate Identification Index search for ███ | | 2021.04.12 |
| 3501.222-026 | 2007.09.07 | Records regarding ███ | | 2021.04.12 |
| 3501.222-027 | 2008.01.31 | ███ interview 302 | | 2021.04.12 |
| 3501.222-028 | 2008.01.31 | ███ interview handwritten notes | | 2021.04.12 |
| 3501.222-029 | 2008.01.31 | ███ interview handwritten notes | | 2021.04.12 |
| 3501.222-030 | 2008.03.22 | Notice of Deposition to ███ | | 2021.04.12 |
| 3501.222-031 | 2019.03.22 | ███ interview 302 | | 2021.04.12 |
| 3501.222-032 | 2019.03.22 | ███ interview handwritten notes | | 2021.04.12 |
| 3501.222-033 | 2019.05.29 | ███ interview 302 | | 2021.04.12 |
| 3501.222-034 | 2019.05.29 | ███ interview handwritten notes | | 2021.04.12 |
| 3501.222-035 | 2019.06.18 | Excerpt from grand jury testimony of ███ | | 2021.04.12 |
| 3501.222-036 | 2006.02.06 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.222-037 | 2006.02.06 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.222-038 | 2007.08.06 | Law enforcement report regarding ███ | | 2021.07.23 |
| 3501.222-039 | 2007.08.14 | FBI report regarding interview of ███ | | 2021.07.23 |
| 3501.222-040 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.222-041 | 2008.01.10 | FBI report regarding letters to victims | | 2021.07.23 |
| 3501.222-042 | 2008.01.31 | FBI report regarding interview of ███ | | 2021.07.23 |
| 3501.222-043 | 2008.09.03 | Letter to ███ from ███ | | 2021.07.23 |
| 3501.222-044 | | Various search records regarding ███ | | 2021.07.23 |
| 3501.222-045 | 2006.08.11 | Letter to ███ | | 2021.10.11 |
| 3501.222-046 | 2007.06.07 | Letter from ███ | | 2021.10.11 |
| 3501.222-047 | 2007.10.31 | Email from agent to ███ | | 2021.10.11 |
| 3501.222-048 | 2008.01.10 | Letter from Twiler Smith | | 2021.10.11 |
| 3501.222-049 | 2008.03.26 | Email from agent to ███ | | 2021.10.11 |
| 3501.222-050 | 2008.03.27 | Email from agent to ███ | | 2021.10.11 |
| 3501.222-051 | 2008.03.31 | Email from agent to ███ | | 2021.10.11 |
| 3501.222-052 | 2008.07.09 | Letter from ███ | | 2021.10.11 |
| 3501.222-053 | 2008.07.10 | Letter from ███ | | 2021.10.11 |
| 3501.222-054 | 2008.08.04 | Email from ███ | | 2021.10.11 |
| 3501.222-055 | 2008.09.03 | Letter from ███ | | 2021.10.11 |
| 3501.222-056 | 2008.12.05 | Email and letter from ███ | | 2021.10.11 |
| 3501.222-057 | | Text conversation with agent | | 2021.10.11 |
| 3501.222-058 | | Text conversation with agent | | 2021.10.11 |
| 3501.222-059 | | Various records for ███ | | 2021.10.11 |
| 3501.222-060 | | Handwritten notes | ███ | 2021.10.11 |

| 3501.223 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.223-001 | 2020.07.07 | ███ interview 302 | | 2021.04.12 |
| 3501.223-002 | 2020.07.07 | ███ interview handwritten notes | N/A | 2021.04.12 |

| 3501.224 Russell Wilkinson | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.224-001 | 2007.08.15 | Law enforcement report regarding Russell Wilkinson | N/A | 2021.04.12 |

| 3501.225 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.225-001 through 3501.225-078 | Various | ███ school records | | 2021.04.12 |
| 3501.225-079 | 2006.08.08 | FBI memorandum documenting victim information | | 2021.04.12 |
| 3501.225-080 | 2006.08.09 | Juvenile arrest information regarding ███ | | 2021.04.12 |
| 3501.225-081 | 2006.08.09 | Florida D.A.V.I.D. driver license transaction page regarding ███ | | 2021.04.12 |
| 3501.225-082 | 2006.08.09 | Florida D.A.V.I.D. search for drivers license number | | 2021.04.12 |
| 3501.225-083 | 2006.08.18 | ███ interview 302 | | 2021.04.12 |
| 3501.225-084 | 2006.08.18 | ███ interview handwritten notes | | 2021.04.12 |
| 3501.225-085 | 2006.08.28 | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.225-086 | 2006.08.26 | Palm Beach Police Department Evidence/Property Tracking Report | | 2021.04.12 |
| 3501.225-087 | 2007.06.12 | Records relating to ███ | | 2021.04.12 |
| 3501.225-088 | 2006.10.03 | ███ MySpace page | | 2021.04.12 |
| 3501.225-089 | 2007.02.06 | Grand jury testimony of ███ | | 2021.04.12 |
| 3501.225-090 | 2007.02.27 | Grand jury testimony of ███ | | 2021.04.12 |
| 3501.225-091 | 2007.03.20 | Grand jury testimony of ███ | | 2021.04.12 |
| 3501.225-092 | 2007.03.24 | ███ interview 302 | | 2021.04.12 |
| 3501.225-093 | 2007.03.24 | ███ interview handwritten notes | | 2021.04.12 |
| 3501.225-094 | 2007.05.08 | Grand jury testimony of ███ | | 2021.04.12 |
| 3501.225-095 | 2007.05.15 | Grand jury testimony of ███ | | 2021.04.12 |
| 3501.225-096 | 2007.06.08 | Record request regarding ███ | | 2021.04.12 |
| 3501.225-097 | 2007.06.12 | National Comprehensive Report regarding ███ | | 2021.04.12 |
| 3501.225-098 | 2007.06.12 | Juvenile arrest information regarding ███ | | 2021.04.12 |
| 3501.225-099 | 2007.06.12 | Records relating to ███ | | 2021.04.12 |
| 3501.225-100 | 2007.07.20 | Florida D.A.V.I.D. individual summary page regarding ███ | | 2021.04.12 |
| 3501.225-101 | 2007.07.20 | Florida D.A.V.I.D. photo line up regarding ███ | | 2021.04.12 |
| 3501.225-102 | 2008.01.31 | ███ interview 302 | | 2021.04.12 |
| 3501.225-103 | 2008.02.01 | ███ record of interview | | 2021.04.12 |
| 3501.225-104 | 2008.02.08 | ███ record of contact | | 2021.04.12 |
| 3501.225-105 | | Biographical file on ███ | | 2021.04.12 |
| 3501.225-106 | 2008.03.18 | Grand jury testimony of ███ | | 2021.04.12 |
| 3501.225-107 | 2008.03.20 | Letter from Jeffrey Herman to Jack Goldberger | | 2021.04.12 |
| 3501.225-108 | 2008.04.29 | Grand jury testimony of ███ | | 2021.04.12 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

43

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.225-109 | 2008.03.22 | Notice of Deposition to ▮ | | 2021.04.12 |
| 3501.225-110 | 2009.09.29 | Letter from Adam Horowitz to Judge Jeffrey Colbath | | 2021.04.12 |
| 3501.225-111 | 2009.10.09 | Email from ▮ to Michael McAuliffe and Paul Zacks | | 2021.04.12 |
| 3501.225-112 | 2008.07.10 | Letter from ▮ to Jeffrey Herman | | 2021.04.12 |
| 3501.225-113 | 2019.07.09 | 302 report regarding attempted contact with ▮ | | 2021.04.12 |
| 3501.225-114 | | Palm Beach Police Department Property Receipt | | 2021.04.12 |
| 3501.225-115 | | Handwritten notes regarding ▮ | | 2021.04.12 |
| 3501.225-116 | | Handwritten notes regarding ▮ | | 2021.04.12 |
| 3501.225-117 | | Photo of ▮ | | 2021.04.12 |
| 3501.225-118 | 2005.10.03 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.07.23 |
| 3501.225-119 | 2005.10.06 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.225-120 | 2005.10.06 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.225-121 | 2005.10.06 | Audio file (full tape recording) | | 2021.07.23 |
| 3501.225-122 | 2005.10.06 | Audio file (clip of tape recording) | | 2021.07.23 |
| 3501.225-123 | 2006.01.30 | MySpace pages | | 2021.07.23 |
| 3501.225-124 | 2006.02.09 | MySpace pages | | 2021.07.23 |
| 3501.225-125 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.225-126 | 2006.05.01 | PBPD probable cause affidavit regarding ▮ | | 2021.07.23 |
| 3501.225-127 | 2006.09.13 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.225-128 | 2006.12.08 | FBI report regarding letter sent to ▮ | | 2021.07.23 |
| 3501.225-129 | 2007.03.26 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.225-130 | 2007.11.28 | FBI report regarding investigation and victim information | | 2021.07.23 |
| 3501.225-131 | 2008.02.01 | FBI report regarding interview with ▮ | | 2021.07.23 |
| 3501.225-132 | 2008.02.08 | FBI report regarding call with ▮ | | 2021.07.23 |
| 3501.225-133 | 2009.09.29 | Letter from Adam Horowitz to Judge Jeffrey Colbath | | 2021.07.23 |
| 3501.225-134 | 2018.12.04 | FBI report regarding ▮ information | | 2021.07.23 |
| 3501.225-135 | 2019.07.09 | 302 regarding attempted contact | | 2021.07.23 |
| 3501.225-136 | | Various search records regarding ▮ | | 2021.07.23 |
| 3501.225-137 | | MySpace pages | | 2021.07.23 |
| 3501.225-138 | 2005.10.18 | Application and search warrant | | 2021.10.11 |
| 3501.225-139 | 2006.08.04 | Letter from ▮ | | 2021.10.11 |
| 3501.225-140 | 2006.08.11 | Letter to ▮ | | 2021.10.11 |
| 3501.225-141 | 2008.03.18 | Emails between agent and ▮ | | 2021.10.11 |
| 3501.225-142 | 2008.07.10 | Letter from ▮ | | 2021.10.11 |
| 3501.225-143 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.225-144 | 2008.09.02 | Letter from ▮ | | 2021.10.11 |
| 3501.225-145 | 2008.12.05 | Letter from ▮ | | 2021.10.11 |
| 3501.225-146 | 2008.12.05 | Letter from ▮ | | 2021.10.11 |
| 3501.225-147 | | Photograph of ▮ | | 2021.10.11 |
| 3501.225-148 | | Florida D.A.V.I.D. records regarding ▮ | | 2021.10.11 |
| 3501.225-149 | 2005.10.06 | Handwritten notes | N/A | 2021.10.25 |

| 3501.226 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.226-001 | 2007.01.19 | Person search for SSN | | 2021.04.12 |
| 3501.226-002 | 2007.01.11 | Florida D.A.V.I.D. individual summary page regarding ▮ | | 2021.04.12 |
| 3501.226-003 | 2007.01.11 | NCIC Interstate Identification Index search for ▮ | | 2021.04.12 |
| 3501.226-004 | 2007.01.11 | Florida D.A.V.I.D. historical driver license activity regarding ▮ | | 2021.04.12 |
| 3501.226-005 | 2007.01.11 | Law enforcement report regarding ▮ | | 2021.04.12 |
| 3501.226-006 | 2007.01.11 | National Comprehensive Report regarding ▮ | | 2021.04.12 |
| 3501.226-007 | 2007.02.27 | Grand jury testimony of ▮ | | 2021.04.12 |
| 3501.226-008 | | Wilton Manors Police Department Evidence/Property Receipt | | 2021.04.12 |
| 3501.226-009 | 2008.04.29 & 2008.03.18 | Grand jury testimony of ▮ | | 2021.04.12 |
| 3501.226-010 | 2008.08.25 | FBI memorandum regarding contact with ▮ | | 2021.04.12 |
| 3501.226-011 | 2008.08.25 | Letter from Scott Cruse to Adam Reeve | | 2021.04.12 |
| 3501.226-012 | 2008.10.07 | FBI memorandum regarding victim notification | | 2021.04.12 |
| 3501.226-013 | 2008.10.07 | FBI memorandum regarding victim notification | | 2021.04.12 |
| 3501.226-014 | 2008.11.25 | Letter from George Nichols to Matthew Witt | | 2021.04.12 |
| 3501.226-015 | 2008.12.03 | FBI memorandum regarding delivering letter to ▮ | | 2021.04.12 |
| 3501.226-016 | 2008.12.03 | Letter from Scott Cruse to Vic Sulkowski | | 2021.04.12 |
| 3501.226-017 | 2008.12.08 | FBI memorandum regarding delivering letter to ▮ | | 2021.04.12 |
| 3501.226-018 | 2008.12.08 | FBI memorandum regarding delivering letter to ▮ | | 2021.04.12 |
| 3501.226-019 | 2009.01.15 | ▮ acknowledgement of service | | 2021.04.12 |
| 3501.226-020 | 2009.02.17 | FBI memorandum regarding ▮ acknowledgement of service | | 2021.04.12 |
| 3501.226-021 | 2009.02.17 | FBI memorandum regarding ▮ acknowledgement of service | | 2021.04.12 |
| 3501.226-022 | 2011.03.07 | FBI memorandum regarding phone interview with ▮ | | 2021.04.12 |
| 3501.226-023 | 2011.03.12 | FBI memorandum regarding travel to interview ▮ | | 2021.04.12 |
| 3501.226-024 | 2011.03.12 | FBI memorandum regarding assistance of Australian Federal Police | | 2021.04.12 |
| 3501.226-025 | 2011.03.12 | FBI memorandum regarding travel to interview ▮ | | 2021.04.12 |
| 3501.226-026 | 2011.03.14 | FBI memorandum regarding travel to interview ▮ | | |
| 3501.226-027 | 2011.03.14 | FBI memorandum regarding travel to interview ▮ | | |
| 3501.226-028 | 2011.03.17 | Cover sheet for notes from interview | | |
| 3501.226-029 | 2011.03.17 | Photographs provided by ▮ | | 2021.04.12 |

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**   44

| ID | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.226-030 | 2011.03.17 | ████ interview 302 | | 2021.04.12 |
| 3501.226-031 | 2011.03.17 | Cover sheet for notes from interview | | 2021.04.12 |
| 3501.226-032 | 2011.03.17 | Cover sheet for photo array shown to ████ | | 2021.04.12 |
| 3501.226-033 | 2011.03.18 | Cover sheet for 20 photographs received from ████ | | 2021.04.12 |
| 3501.226-034 | 2011.03.18 | Cover sheet for ITM Massage school certification for ████ | | 2021.04.12 |
| 3501.226-035 | 2015.02.25 | Authorization to release information to another person form | | 2021.04.12 |
| 3501.226-036 | 2011.03.22 | FBI memorandum documenting investigation | | 2021.04.12 |
| 3501.226-037 | 2014.09.05 | Miami case documents | | 2021.04.12 |
| 3501.226-038 | 2015.02.26 | FOIA request regarding materials relating to ████ | | 2021.04.12 |
| 3501.226-039 | 2015.03.11 | FBI memorandum regarding FOIA request letter | | 2021.04.12 |
| 3501.226-040 | 2016.02.29 | Handwritten notes | | 2021.04.12 |
| 3501.226-041 | 2019.09.09 | ████ interview 302 | | 2021.04.12 |
| 3501.226-042 | 2019.09.09 | ████ interview handwritten notes | | 2021.04.12 |
| 3501.226-043 | | Handwritten notes | | 2021.04.12 |
| 3501.226-044 | | Handwritten notes | | 2021.04.12 |
| 3501.226-045 | | Biographical file on ████ | | 2021.04.12 |
| 3501.226-046 | 2007.01.10 | Person search for social security number | | 2021.07.23 |
| 3501.226-047 | 2008.08.07 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-048 | 2008.08.08 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-049 | 2008.08.25 | Letter to Mr. Adam Reeve regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-050 | 2008.10.07 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-051 | 2008.12.03 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-052 | 2008.12.08 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-053 | 2009.03.17 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-054 | 2011.03.12 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-055 | 2011.03.12 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-056 | 2011.03.14 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-057 | 2011.03.14 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-058 | 2011.03.22 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-059 | 2011.07.17 | 302 from ████ interview | | 2021.07.23 |
| 3501.226-060 | 2015.03.11 | FBI report regarding FOIA request | | 2021.07.23 |
| 3501.226-061 | 2018.12.04 | FBI report regarding letter to ████ | | 2021.07.23 |
| 3501.226-062 | 2018.12.04 | FBI report regarding delivering victim notification letter | | 2021.07.23 |
| 3501.226-063 | 2019.06.03 | Typed notes from interview | | 2021.07.23 |
| 3501.226-064 | 2019.06.03 | Handwritten notes | | 2021.07.23 |
| 3501.226-065 | | Handwritten notes | | 2021.07.23 |
| 3501.226-066 | | Broward County, FL evidence/property receipt | | 2021.07.23 |
| 3501.226-067 | 2010.06.11 | Email chain | | 2021.07.23 |
| 3501.226-068 | 2011.03.11 | Email chain | | 2021.07.23 |
| 3501.226-069 | 2011.03.30 | Email chain | | 2021.07.23 |
| 3501.226-070 | 2011.04.15 | Email chain | | 2021.07.23 |
| 3501.226-071 | 2011.04.20 | Email chain | | 2021.07.23 |
| 3501.226-072 | 2011.07.04 | Email chain | | 2021.07.23 |
| 3501.226-073 | 2011.07.04 | Notice of Filing (attachment to previous email) | | 2021.07.23 |
| 3501.226-074 | 2014.04.29 | Email chain | | 2021.07.23 |
| 3501.226-075 | 2014.07.18 | Email chain | | 2021.07.23 |
| 3501.226-076 | 2014.08.11 | Email chain | | 2021.07.23 |
| 3501.226-077 | 2014.08.22 | Email chain | | 2021.07.23 |
| 3501.226-078 | 2014.08.22 | Email chain | | 2021.07.23 |
| 3501.226-079 | 2015.01.14 | Email chain | | 2021.07.23 |
| 3501.226-080 | 2016.05.10 | Email chain | | 2021.07.23 |
| 3501.226-081 | 2019.04.01 | Email chain | | 2021.07.23 |
| 3501.226-082 | 2020.10.27 | Email chain | | 2021.07.23 |
| 3501.226-083 | 2020.10.27 | Scanned evidence/property receipt (attachment to previous email) | | 2021.07.23 |
| 3501.226-084 | | Narrative continuation regarding Wilton Manor PD | | 2021.10.11 |
| 3501.226-085 | 1999.06.11 | ████ 302 | | 2021.10.11 |
| 3501.226-086 | 2008.07.10 | Letter from ████ | | 2021.10.11 |
| 3501.226-087 | 2008.09.03 | Letter from ████ | | 2021.10.11 |
| 3501.226-088 | 2008.09.03 | Letter from ████ | | 2021.10.11 |
| 3501.226-089 | 2011.03.07 | Email chain | | 2021.10.11 |
| 3501.226-090 | 2011.03.07 | Email chain | | 2021.10.11 |
| 3501.226-091 | 2011.03.09 | Email chain | | 2021.10.11 |
| 3501.226-092 | 2011.03.10 | Email chain | | 2021.10.11 |
| 3501.226-093 | 2011.03.11 | Email chain | | 2021.10.11 |
| 3501.226-094 | 2011.03.11 | Email chain | | 2021.10.11 |
| 3501.226-095 | 2011.03.15 | Email | | 2021.10.11 |
| 3501.226-096 | 2011.03.15 | Email chain | | 2021.10.11 |
| 3501.226-097 | 2011.03.15 | Email chain | | 2021.10.11 |
| 3501.226-098 | 2011.03.15 | Email chain | | 2021.10.11 |
| 3501.226-099 | 2011.03.15 | Email chain | | 2021.10.11 |
| 3501.226-100 | 2011.03.15 | Email chain | | 2021.10.11 |
| 3501.226-101 | 2011.03.15 | Email chain | | 2021.10.11 |
| 3501.226-102 | 2011.03.17 | ████ 302 | | 2021.10.11 |
| 3501.226-103 | 2011.05.17 | Notice of Filing | | 2021.10.11 |
| 3501.226-104 | 2014.04.15 | Email chain | | 2021.10.11 |
| 3501.226-105 | 2015.01.26 | Declaration by agent | | 2021.10.11 |
| 3501.226-106 | 2019.06.13 | Memorandum to file | | 2021.10.11 |
| 3501.226-107 | 2020.10.27 | Notes and accompanying documents | | 2021.10.11 |
| 3501.226-108 | 2021.10.20 | Notes | Sigrid McCawley | 2021.10.25 |

| 3501.227 ████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.227-001 | 2019.07.08 | FBI record - ████ crisis intake report | N/A | 2021.07.23 |

| 3501.228 ████ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

45

EFTA00095795

| | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.228-001 | 2020.07.17 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.228-002 | 2020.07.17 | FBI record - ▮ intake report | N/A | 2021.07.23 |

| 3501.229 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.229-001 | 2019.07.12 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.230 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.230-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.231 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.231-001 | 2020.07.07 | FBI record - ▮ intake report | N/A | 2021.07.23 |

| 3501.232 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.232-001 | 2019.08.09 | FBI record - ▮ crisis intake report | | 2021.07.23 |
| 3501.232-002 | 2019.08.09 | Douglas Bayne Metzger rap sheet | N/A | 2021.07.23 |

| 3501.233 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.233-001 | 2019.07.11 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.234 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.234-001 | 2019.07.16 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.235 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.235-001 | 2020.07.21 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.235-002 | 2020.07.21 | Screenshot of Reddit post | | 2021.07.23 |
| 3501.235-003 | 2020.07.21 | Screenshot of Reddit post | | 2021.07.23 |
| 3501.235-004 | 2020.07.21 | Screenshot of Reddit post | | 2021.07.23 |
| 3501.235-005 | 2020.07.21 | Screenshot of Reddit post | N/A | 2021.07.23 |

| 3501.236 Joseph Alvarez | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.236-001 | 2019.07.08 | Alvarez asset report | | 2021.07.23 |
| 3501.236-002 | 2019.07.08 | Alvarez law enforcement report | | 2021.07.23 |
| 3501.236-003 | 2019.07.08 | Alvarez contact card report | | 2021.07.23 |
| 3501.236-004 | | Photograph of ▮ contact card | | 2021.07.23 |
| 3501.236-005 | | Photograph of ▮ and Donald Trump | | 2021.07.23 |
| 3501.236-006 | | Screenshot of ▮ Facebook | | 2021.07.23 |
| 3501.236-007 | | Photograph of bills | | 2021.07.23 |
| 3501.236-008 | | Photograph of bills | N/A | 2021.07.23 |

| 3501.237 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.237-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.238 Simon Andreisz | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.238-001 | 2020.10.19 | FBI record - Andreisz intake report | | 2021.07.23 |
| 3501.238-002 | 2021.02.16 | Andreisz interview 302 | | 2021.10.11 |
| 3501.238-003 | 2021.02.16 | Andreisz interview notes | | 2021.10.11 |
| 3501.238-004 | | Incident request | | 2021.10.11 |
| 3501.238-005 | 2021.04.23 | FBI import form | | 2021.10.11 |
| 3501.238-006 | 2021.04.23 | FBI incident summary | N/A | 2021.10.11 |

| 3501.239 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.239-001 | 2019.07.11 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.240 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.240-001 | 2021.04.28 | Notes of interview with PBPD Captain ▮ | N/A | 2021.07.23 |

| 3501.241 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.241-001 | 2019.08.13 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.242 Randal Bangert | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.242-001 | 2020.07.09 | FBI record - Bangert intake report | N/A | 2021.07.23 |

| 3501.243 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.243-001 | 2019.07.18 | ▮ New Mexico driver's license records | | 2021.07.23 |
| 3501.243-002 | 2019.07.18 | ▮ asset report | | 2021.07.23 |
| 3501.243-003 | 2019.07.18 | ▮ contact card report | | 2021.07.23 |
| 3501.243-004 | 2019.07.18 | ▮ finder report | | 2021.07.23 |
| 3501.243-005 | 2019.07.18 | ▮ law enforcement report | N/A | 2021.07.23 |

| 3501.244 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.244-001 | 2019.05.15 | ▮ New Mexico driver's license records | N/A | 2021.07.23 |

| 3501.245 Bobby Barrows | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095796

| 3501.245-001 | 2020.09.08 | FBI record - Barrows intake report | N/A | 2021.07.23 |
|---|---|---|---|---|

| 3501.246 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.246-001 | 2019.09.14 | FBI record - ▮ crisis intake report | | 2021.07.23 |
| 3501.246-002 | 2019.09.14 | Screenshot of YouTube video | N/A | 2021.07.23 |

| 3501.247 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.247-001 | 2019.07.08 | FBI record - ▮ crisis intake report | | 2021.07.23 |
| 3501.247-002 | 2019.07.18 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.248 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.248-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.249 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.249-001 | 2007.08.06 | ▮ public records search | N/A | 2021.07.23 |

| 3501.250 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.250-001 | 2019.08.10 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.251 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.251-001 | 2019.07.12 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.252 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.252-001 | 2019.07.08 | FBI record ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.253 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.253-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.254 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.254-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.255 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.255-001 | 2019.07.12 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.256 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.256-001 | 2019.07.11 | FBI record - ▮ crisis intake report | | 2021.07.23 |
| 3501.256-002 | 2019.07.11 | Screenshot of ▮ Twitter profile and reply | N/A | 2021.07.23 |

| 3501.257 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.257-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.258 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.258-001 | 2020.08.17 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.258-002 | 2020.08.17 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.258-003 | 2020.10.09 | FBI record - ▮ intake report | N/A | 2021.07.23 |

| 3501.259 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.259-001 | 2019.09.25 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.260 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.260-001 | 2019.07.11 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.261 Edward Burkitt | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.261-001 | 2020.07.02 | FBI record - Burkitt intake report | N/A | 2021.07.23 |

| 3501.262 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.262-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.263 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.263-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.264 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.264-001 | 2019.11.13 | FBI record ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.265 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.265-001 | 2007.07.23 | ▮ | N/A | 2021.07.23 |

| 3501.266 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.266-001 | 2019.08.13 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

47

EFTA00095797

| 3501.267 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.267-001 | 2019.08.02 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.268 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.268-001 | 2019.05.10 | ▓▓ comprehensive address report | | 2021.07.23 |
| 3501.268-002 | 2019.05.10 | ▓▓ law enforcement report | | 2021.07.23 |
| 3501.268-003 | 2019.05.10 | ▓▓ contact card report | | 2021.07.23 |
| 3501.268-004 | 2019.05.10 | ▓▓ New Mexico driver's license records | N/A | 2021.07.23 |

| 3501.269 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.269-001 | 2020.10.19 | FBI record - ▓▓ intake report | N/A | 2021.07.23 |

| 3501.270 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.270-001 | 2019.07.09 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.271 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.271-001 | 2019.08.13 | FBI record ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.272 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.272-001 | 2006.08.17 | ▓▓ DAVID records | N/A | 2021.07.23 |

| 3501.273 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.273-001 | 2019.07.23 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.274 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.274-001 | 2019.07.14 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.275 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.275-001 | 2019.11.29 | FBI report regarding ▓▓ calls | N/A | 2021.07.23 |

| 3501.276 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.276-001 | 2021.03.29 | FBI record - ▓▓ intake report | | 2021.07.23 |
| 3501.276-002 | 2021.03.22 | FBI intake form | N/A | 2021.10.11 |

| 3501.277 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.277-001 | 2019.07.13 | FBI record - ▓▓ crisis intake report | | 2021.07.23 |
| 3501.277-002 | 2019.08.22 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.278 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.278-001 | 2019.05.10 | ▓▓ New Mexico driver's license records | N/A | 2021.07.23 |

| 3501.279 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.279-001 | 2019.11.10 | FBI record ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.280 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.280-001 | 2020.08.03 | FBI record - ▓▓ intake report | N/A | 2021.07.23 |

| 3501.281 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.281-001 | 2019.07.12 | FBI record - ▓▓ crisis intake report | | 2021.07.23 |
| 3501.281-002 | 2019.07.21 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.282 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.282-001 | 2019.07.10 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.283 Michael DiLisio | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.283-001 | 2020.06.14 | FBI record - DiLisio intake report | N/A | 2021.07.23 |

| 3501.284 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.284-001 | 2020.07.03 | FBI record - ▓▓ intake report | | 2021.07.23 |
| 3501.284-002 | 2020.07.03 | FBI record - ▓▓ intake report | | 2021.07.23 |
| 3501.284-003 | 2020.07.15 | FBI record - ▓▓ intake report | N/A | 2021.07.23 |

| 3501.285 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.285-001 | 2019.07.23 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

| 3501.286 ▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.286-001 | 2019.07.15 | FBI record - ▓▓ crisis intake report | | 2021.07.23 |
| 3501.286-002 | 2019.07.15 | FBI record - ▓▓ crisis intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

48

EFTA00095798

| 3501.287 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.287-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.288 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.288-001 | 2019.07.07 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.289 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.289-001 | 2019.07.15 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.290 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.290-001 | 2020.10.27 | FBI record - ▮ intake report | N/A | 2021.07.23 |

| 3501.291 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.291-001 | 2020.07.17 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.291-002 | 2020.07.18 | FBI record - ▮ intake report | N/A | 2021.07.23 |

| 3501.292 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.292-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.293 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.293-001 | 2019.07.08 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.294 Mark Epstein | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.294-001 | 2009.09.21 | Transcript of the deposition of Mark Epstein | N/A | 2021.07.23 |

| 3501.295 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.295-001 | 2020.07.07 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.295-002 | 2020.07.07 | FBI record - ▮ intake report | | 2021.07.23 |
| 3501.295-003 | 2020.07.08 | FBI record - ▮ intake report | N/A | 2021.07.23 |

| 3501.296 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.296-001 | 2019.07.13 | FBI record - ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.297 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.297-001 | 2019.05.20 | ▮ law enforcement report | | 2021.07.23 |
| 3501.297-002 | 2019.05.20 | ▮ contact card report | | 2021.07.23 |
| 3501.297-003 | 2019.05.20 | ▮ Pipl search | | 2021.07.23 |
| 3501.297-004 | | Photograph | | 2021.07.23 |
| 3501.297-005 | | ▮ criminal report | | 2021.07.23 |
| 3501.297-006 | | Screenshot of ▮ Facebook | | 2021.07.23 |
| 3501.297-007 | | Screenshot | N/A | 2021.07.23 |

| 3501.298 Dan Ferree | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.298-001 | 2020.10.27 | Ferree intake report | N/A | 2021.07.23 |

| 3501.299 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.299-001 | 2007.08.15 | Law enforcement report regarding ▮ | N/A | 2021.07.23 |

| 3501.300 Travis Forest | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.300-001 | 2020.03.19 | Forest intake report | N/A | 2021.07.23 |

| 3501.301 Eric Fraser | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.301-001 | 2020.07.08 | Fraser intake report | N/A | 2021.07.23 |

| 3501.302 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.302-001 | 2019.07.08 | ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.303 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.303-001 | 2019.07.08 | ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.304 ▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.304-001 | 2019.09.11 | ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.305 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.305-001 | 2019.07.09 | ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.306 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.306-001 | 2020.07.08 | ▮ intake report | | 2021.07.23 |
| 3501.306-002 | 2021.06.21 | ▮ intake report | N/A | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

49

EFTA00095799

| 3501.307 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.307-001 | 2019.08.11 | ▮ crisis intake report | N/A | 2021.07.23 |

| 3501.308 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.308-001 | 2020.08.02 | FBI intake report | N/A | 2021.07.23 |

| 3501.309 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.309-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.310 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.310-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.311 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.311-001 | 2019.08.11 | FBI intake report | | 2021.07.23 |
| 3501.311-002 | 2019.08.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.312 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.312-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.313 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.313-001 | 2019.04.08 | Address report regarding ▮ | | 2021.07.23 |
| 3501.313-002 | 2019.04.08 | Law enforcement report regarding ▮ | | 2021.07.23 |
| 3501.313-003 | 2019.04.08 | Contact card regarding ▮ | | 2021.07.23 |
| 3501.313-004 | 2019.04.08 | Driver's history records regarding ▮ | | 2021.07.23 |
| 3501.313-005 | | Photograph | | 2021.07.23 |
| 3501.313-006 | 2007.02.08 | FBI records check | N/A | 2021.10.11 |

| 3501.314 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.314-001 | 2019.08.07 | FBI intake report | N/A | 2021.07.23 |

| 3501.315 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.315-001 | | Twitter screenshot | N/A | 2021.07.23 |

| 3501.316 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.316-001 | 2019.09.17 | FBI intake report | N/A | 2021.07.23 |

| 3501.317 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.317-001 | 2019.07.20 | FBI intake report | | 2021.07.23 |
| 3501.317-002 | 2019.07.20 | FBI intake report | N/A | 2021.07.23 |

| 3501.318 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.318-001 | 2020.11.02 | FBI intake report | N/A | 2021.07.23 |

| 3501.319 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.319-001 | 2020.01.02 | FBI intake report | N/A | 2021.07.23 |

| 3501.320 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.320-001 | 2019.05.10 | Driver's history records for ▮ | N/A | 2021.07.23 |

| 3501.321 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.321-001 | 2020.02.05 | FBI intake report | N/A | 2021.07.23 |

| 3501.322 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.322-001 | 2020.06.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.323 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.323-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.324 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.324-001 | 2019.03.14 | Motor vehicle information search results | | 2021.07.23 |
| 3501.324-002 | 2019.03.14 | Motor vehicle information search results | | 2021.07.23 |
| 3501.324-003 | 2019.03.14 | Law enforcement report regarding ▮ | | 2021.07.23 |
| 3501.324-004 | 2019.03.14 | Pipl search for ▮ | | 2021.07.23 |
| 3501.324-005 | 2019.03.14 | Contact card report for ▮ | | 2021.07.23 |
| 3501.324-006 | 2019.03.14 | Asset report for ▮ | | 2021.07.23 |
| 3501.324-007 | 2019.03.14 | Driver's history records for ▮ | | 2021.07.23 |
| 3501.324-008 | 2019.04.08 | Comprehensive address report | N/A | 2021.07.23 |

| 3501.325 Kimberley Heath | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.325-001 | 2019.07.10 | FBI intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

50

EFTA00095800

| 3501.326 Joseph Helf | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.326-001 | 2019.07.15 | FBI intake report | N/A | 2021.07.23 |

| 3501.327 Kam Heskin | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.327-001 | 2019.08.14 | FBI intake report | N/A | 2021.07.23 |

| 3501.328 Daniel Hill | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.328-001 | 2019.07.13 | FBI intake report | N/A | 2021.07.23 |

| 3501.329 Randall Hogue | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.329-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.330 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.330-001 | 2019.07.31 | 302 from interview with ▇▇▇ | | 2021.07.23 |
| 3501.330-002 | 2019.07.31 | Handwritten interview notes | N/A | 2021.10.11 |

| 3501.331 Douglas Hopkins | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.331-001 | 2020.07.15 | FBI intake report | N/A | 2021.07.23 |

| 3501.332 Philip Hopper | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.332-001 | 2019.07.18 | Asset report for Philip Hopper | | 2021.07.23 |
| 3501.332-002 | 2019.07.18 | Business link report for Philip Hopper | | 2021.07.23 |
| 3501.332-003 | 2019.07.18 | Law enforcement report for Philip Hopper | | 2021.07.23 |
| 3501.332-004 | 2019.07.18 | Contact cart report for Philip Hopper | | 2021.07.23 |
| 3501.332-005 | 2019.07.18 | Driver's history records for Philip Hopper | N/A | 2021.07.23 |

| 3501.333 John Houshmand | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.333-001 | 2019.07.18 | FBI intake report | N/A | 2021.07.23 |

| 3501.334 Jay Howard | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.334-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.335 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.335-001 | 2019.08.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.336 Mike James | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.336-001 | 2020.07.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.337 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.337-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.338 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.338-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.339 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.339-001 | 2019.07.15 | FBI intake report | N/A | 2021.07.23 |

| 3501.340 Richard Kahn | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.340-001 | 2019.07.11 | 302 from interview with Richard Kahn | | 2021.07.23 |
| 3501.340-002 | 2019.07.11 | Notes from interview with Richard Kahn | | 2021.07.23 |
| 3501.340-003 | 2019.07.11 | Property receipt | N/A | 2021.07.23 |

| 3501.341 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.341-001 | 2019.11.23 | FBI intake report | N/A | 2021.07.23 |

| 3501.342 Michael Kearins | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.342-001 | 2019.08.16 | FBI intake report | N/A | 2021.07.23 |

| 3501.343 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.343-001 | 2019.10.21 | FBI intake report | N/A | 2021.07.23 |

| 3501.344 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.344-001 | | Various search records regarding ▇▇▇ | N/A | 2021.07.23 |

| 3501.345 ▇▇▇ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.345-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.346 Daniel Kirk | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.346-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

51

EFTA00095801

| 3501.347 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.347-001 | 2019.09.10 | FBI intake report | N/A | 2021.07.23 |

| 3501.348 John Krupa | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.348-001 | 2021.03.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.349 Robert Hudson Myers | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.349-001 | 2007.07.02 | Florida D.A.V.I.D. individual summary page regarding Robert Hudson Myers | | 2021.07.23 |
| 3501.349-002 | 2007.07.02 | Division of Licensing Agency search regarding Robert Hudson Myers | | 2021.07.23 |
| 3501.349-003 | 2007.07.02 | Division of Licensing Agency search regarding RHM Investigations | | 2021.07.23 |
| 3501.349-004 | 2007.07.02 | Law enforcement report regarding Robert Hudson Myers | N/A | 2021.07.23 |

| 3501.350 David Landefeld | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.350-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.351 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.351-001 | 2019.07.10 | FBI intake report | | 2021.07.23 |
| 3501.351-002 | 2019.07.13 | FBI intake report | N/A | 2021.07.23 |

| 3501.352 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.352-001 | 2019.07.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.353 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.353-001 | 2020.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.354 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.354-001 | 2020.07.18 | FBI intake report | N/A | 2021.07.23 |

| 3501.355 Salim Lewis | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.355-001 | 2020.08.20 | FBI intake report | N/A | 2021.07.23 |

| 3501.356 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.356-001 | 2020.08.05 | FBI intake report | N/A | 2021.07.23 |

| 3501.357 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.357-001 | 2019.07.25 | FBI intake report | | 2021.07.23 |
| 3501.357-002 | 2019.07.25 | FBI intake report | N/A | 2021.07.23 |

| 3501.358 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.358-001 | 2020.07.13 | FBI intake report | N/A | 2021.07.23 |

| 3501.359 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.359-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.360 Alan MacMillan | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.360-001 | 2020.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.361 Greg Maldonado | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.361-001 | 2019.08.14 | FBI intake report | N/A | 2021.07.23 |

| 3501.362 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.362-001 | 2019.07.29 | FBI intake report | N/A | 2021.07.23 |

| 3501.363 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.363-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.364 James Marsh | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.364-001 | 2019.08.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.365 Dale Martin | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.365-001 | 2020.07.13 | FBI intake report | | 2021.07.23 |
| 3501.365-002 | 2020.07.13 | Screenshot attached to intake report | N/A | 2021.07.23 |

| 3501.366 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.366-001 | 2020.07.22 | FBI intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

52

EFTA00095802

| 3501.367 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.367-001 | 2019.05.10 | Driver's history records regarding ▮▮▮ | N/A | 2021.07.23 |

| 3501.368 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.368-001 | 2019.07.22 | Bankruptcy report regarding ▮▮▮ | | 2021.07.23 |
| 3501.368-002 | 2019.07.22 | Law enforcement report regarding ▮▮▮ | | 2021.07.23 |
| 3501.368-003 | 2019.07.22 | Contact card report regarding ▮▮ | | 2021.07.23 |
| 3501.368-004 | 2019.07.22 | Finder report regarding ▮ | | 2021.07.23 |
| 3501.368-005 | 2019.07.22 | Driver's history records regarding ▮▮ | | 2021.07.23 |
| 3501.368-006 | 2019.07.07 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.369 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.369-001 | 2020.07.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.370 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.370-001 | 2019.10.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.371 Chris Mayrant | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.371-001 | 2019.07.19 | FBI intake report | N/A | 2021.07.23 |

| 3501.372 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.372-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.373 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.373-001 | 2020.08.24 | FBI intake report | | 2021.07.23 |
| 3501.373-002 | 2020.08.24 | FBI intake report | N/A | 2021.07.23 |

| 3501.374 Thomas Meadows | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.374-001 | 2019.07.11 | FBI intake report | | 2021.07.23 |
| 3501.374-002 | 2019.07.11 | FBI intake report | | 2021.07.23 |
| 3501.374-003 | 2019.07.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.375 Thomas Melnichok | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.375-001 | 2021.05.17 | Typed notes from call | N/A | 2021.07.23 |

| 3501.376 Adam Metselaar | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.376-001 | 2019.08.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.377 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.377-001 | 2019.09.10 | FBI intake report | | 2021.07.23 |
| 3501.377-002 | 2021.03.19 | ▮▮▮ Interview 302 | | 2021.10.11 |
| 3501.377-003 | | Interview Notes | N/A | 2021.10.11 |

| 3501.378 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.378-001 | 2019.09.13 | FBI intake report | N/A | 2021.07.23 |

| 3501.379 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.379-001 | 2021.03.22 | FBI intake report | N/A | 2021.07.23 |

| 3501.380 Ron Moon | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.380-001 | 2019.07.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.381 Robert Morosky | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.381-001 | 2019.08.28 | FBI intake report | N/A | 2021.07.23 |

| 3501.382 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.382-001 | 2019.07.12 | FBI intake report | | 2021.07.23 |
| 3501.382-002 | 2019.07.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.383 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.383-001 | 2020.07.09 | FBI intake report | | 2021.07.23 |
| 3501.383-002 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-003 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-004 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-005 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-006 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-007 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-008 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-009 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-010 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-011 | 2020.07.09 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.383-012 | 2020.07.09 | Screenshot attached to intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

53

| 3501.384 Christan Neff | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.384-001 | 2020.07.02 | FBI intake report | | 2021.07.23 |
| 3501.384-002 | 2021.10.08 | Handwritten interview notes | | 2021.10.11 |
| 3501.384-003 | 2005.10.18 | Palm Beach Police case report | | 2021.10.11 |
| 3501.384-004 | 2021.10.11 | Handwritten notes | | 2021.10.25 |
| 3501.384-005 | 2021.10.11 | FBI 302 | | 2021.11.06 |
| 3501.384-006 | 2021.10.08 | FBI 302 | N/A | 2021.11.06 |

| 3501.385 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.385-001 | 2019.12.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.386 Peter Nomikos | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.386-001 | 2020.07.17 | FBI intake report | N/A | 2021.07.23 |

| 3501.387 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.387-001 | 2020.12.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.388 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.388-001 | 2019.04.09 | Law enforcement report regarding ███ | | 2021.07.23 |
| 3501.388-002 | 2019.04.09 | Contact card report regarding ███ | | 2021.07.23 |
| 3501.388-003 | 2019.04.09 | Driver's history records regarding ███ | N/A | 2021.07.23 |

| 3501.389 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.389-001 | 2019.04.09 | Comprehensive address report ███ | | 2021.07.23 |
| 3501.389-002 | 2019.04.09 | Asset report regarding ███ | | 2021.07.23 |
| 3501.389-003 | 2019.04.09 | Law enforcement report regarding ███ | | 2021.07.23 |
| 3501.389-004 | 2019.04.09 | Contact card report regarding ███ | N/A | 2021.07.23 |

| 3501.390 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.390-001 | 2020.07.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.391 Robert Painter | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.391-001 | 2020.10.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.392 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.392-001 | 2020.07.06 | FBI intake report | | 2021.07.23 |
| 3501.392-002 | 2020.07.06 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.392-003 | 2020.07.06 | Screenshot attached to intake report | | 2021.07.23 |
| 3501.392-004 | 2020.07.06 | Screenshot attached to intake report | N/A | 2021.07.23 |

| 3501.393 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.393-001 | 2019.07.24 | FBI intake report | N/A | 2021.07.23 |

| 3501.394 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.394-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.395 Wadim Pinchasov | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.395-001 | 2020.09.14 | FBI intake report | N/A | 2021.07.23 |

| 3501.396 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.396-001 | 2006.08.17 | Audio file | N/A | 2021.07.23 |

| 3501.397 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.397-001 | 2019.07.27 | FBI intake report | N/A | 2021.07.23 |

| 3501.398 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.398-001 | 2007.07.10 | Law enforcement report regarding ███ | N/A | 2021.07.23 |

| 3501.399 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.399-001 | 2019.07.10 | FBI intake report | N/A | 2021.07.23 |

| 3501.400 Peter Rathgeb | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.400-001 | 2019.08.21 | FBI intake report | N/A | 2021.07.23 |

| 3501.401 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.401-001 | 2019.10.18 | 302 for ███ interview | | 2021.07.23 |
| 3501.401-002 | 2019.10.18 | Notes from ███ interview | N/A | 2021.07.23 |

| 3501.402 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.402-001 | 2020.01.23 | FBI intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095804

| 3501.403 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.403-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.404 Bill Richardson | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.404-001 | 2019.08.18 | Notes from telephone call | | 2021.07.23 |
| 3501.404-002 | 2021.05.13 | Notes from WebEx | Steve Miller | 2021.07.23 |

| 3501.405 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.405-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.406 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.406-001 | 2020.07.22 | FBI intake report | | 2021.07.23 |
| 3501.406-002 | 2020.07.29 | FBI intake report | N/A | 2021.07.23 |

| 3501.407 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.407-001 | 2019.07.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.408 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.408-001 | 2019.08.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.409 Timothy Routch | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.409-001 | 2021.04.07 | 302 from interview with Timothy Routch | N/A | 2021.07.23 |

| 3501.410 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.410-001 | 2020.08.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.411 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.411-001 | 2008.04.01 | Name change petition | | 2021.07.23 |
| 3501.411-002 | 2008.06.04 | Order for change of name | | 2021.07.23 |
| 3501.411-003 | 2019.05.10 | Register of actions | | 2021.07.23 |
| 3501.411-004 | 2019.05.10 | Register of actions | | 2021.07.23 |
| 3501.411-005 | 2019.05.10 | Driver's history records regarding [REDACTED] | N/A | 2021.07.23 |

| 3501.412 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.412-001 | 2019.05.10 | Asset report regarding [REDACTED] | | 2021.07.23 |
| 3501.412-002 | 2019.05.10 | Law enforcement report regarding [REDACTED] | | 2021.07.23 |
| 3501.412-003 | 2019.05.10 | Contact card report regarding [REDACTED] | | 2021.07.23 |
| 3501.412-004 | 2019.05.10 | Driver's history records regarding [REDACTED] | N/A | 2021.07.23 |

| 3501.413 Bradley Royster | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.413-001 | 2019.05.10 | Driver's history records regarding Bradley Royster | N/A | 2021.07.23 |

| 3501.414 Brian Rux | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.414-001 | 2020.08.24 | FBI intake report | N/A | 2021.07.23 |

| 3501.415 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.415-001 | 2019.08.31 | FBI intake report | N/A | 2021.07.23 |

| 3501.416 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.416-001 | Various | Cherokee County Sheriff's Office incident reports | | 2021.07.23 |
| 3501.416-002 | 2005.05.05 | T-Mobile records | | 2021.10.11 |
| 3501.416-003 | 2005.08.02 | T-Mobile records | N/A | 2021.10.11 |

| 3501.417 Joao Pedro Santos | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.417-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.418 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.418-001 | 2010.06.17 | Email from [REDACTED] regarding contact from [REDACTED] | | 2021.07.23 |
| 3501.418-002 | 2010.06.17 | Email chain | | 2021.07.23 |
| 3501.418-003 | 2010.07.23 | Email chain | | 2021.07.23 |
| 3501.418-004 | 2010.07.23 | Email from [REDACTED] regarding contact from [REDACTED] | | 2021.07.23 |
| 3501.418-005 | 2010.08.27 | Email from [REDACTED] regarding contact from [REDACTED] | N/A | 2021.07.23 |

| 3501.419 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.419-001 | 2019.08.14 | FBI intake report | | 2021.07.23 |
| 3501.419-002 | 2019.08.14 | FBI intake report | N/A | 2021.07.23 |

| 3501.420 [REDACTED] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.420-001 | 2019.08.30 | FBI intake report | N/A | 2021.07.23 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095805

| 3501.421 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.421-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.422 Douglas Schoettle | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.422-001 | 2006.05.17 | Car rental records | | 2021.07.23 |
| 3501.422-002 | | Handwritten notes | N/A | 2021.07.23 |

| 3501.423 Matt Sharkey | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.423-001 | 2020.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.424 David Shaver | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.424-001 | 2019.10.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.425 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.425-001 | 2019.07.17 | FBI intake report | N/A | 2021.07.23 |

| 3501.426 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.426-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.427 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.427-001 | 2019.08.07 | FBI intake report | N/A | 2021.07.23 |

| 3501.428 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.428-001 | 2020.07.02 | FBI intake report | N/A | 2021.07.23 |

| 3501.429 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.429-001 | 2008.06.20 | National comprehensive report regarding [redacted] | N/A | 2021.07.23 |

| 3501.430 Michael Smith | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.430-001 | 2019.07.24 | FBI intake report | N/A | 2021.07.23 |

| 3501.431 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.431-001 | 2019.07.24 | Driver's history records for [redacted] | | 2021.07.23 |
| 3501.431-002 | | Comprehensive report regarding [redacted] | N/A | 2021.07.23 |

| 3501.432 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.432-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.433 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.433-001 | 2019.04.10 | Comprehensive address report | | 2021.07.23 |
| 3501.433-002 | 2019.04.10 | Asset report regarding [redacted] | | 2021.07.23 |
| 3501.433-003 | 2019.04.10 | Law enforcement report regarding [redacted] | | 2021.07.23 |
| 3501.433-004 | 2019.04.10 | Contact card report regarding [redacted] | | 2021.07.23 |
| 3501.433-005 | 2019.04.10 | Driver's history records regarding [redacted] | N/A | 2021.07.23 |

| 3501.434 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.434-001 | 2019.04.10 | Comprehensive address report | | 2021.07.23 |
| 3501.434-002 | 2019.04.10 | Asset report regarding [redacted] | | 2021.07.23 |
| 3501.434-003 | 2019.04.10 | Law enforcement report regarding [redacted] | | 2021.07.23 |
| 3501.434-004 | 2019.04.10 | Contact card report regarding [redacted] | | 2021.07.23 |
| 3501.434-005 | 2019.04.10 | Driver's history records regarding [redacted] | N/A | 2021.07.23 |

| 3501.435 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.435-001 | 2019.07.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.436 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.436-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.437 Daniel Summer | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.437-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.438 [redacted] | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.438-001 | 2020.03.10 | FBI intake report | N/A | 2021.07.23 |

| 3501.439 Kenneth Darrell Turner | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.439-001 | 2019.07.19 | FBI intake report | | 2021.07.23 |
| 3501.439-002 | 2019.07.22 | Turner eJustice records | | 2021.10.11 |
| 3501.439-003 | 2019.07.22 | Turner law enforcement report | | 2021.10.11 |
| 3501.439-004 | 2019.10.19 | FBI report | N/A | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

56

EFTA00095806

| 3501.440 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.440-001 | 2019.07.30 | FBI intake report | N/A | 2021.07.23 |

| 3501.441 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.441-001 | 2019.07.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.442 Nate Victor | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.442-001 | 2019.08.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.443 Armandt Viljovn | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.443-001 | 2019.07.12 | FBI intake report | N/A | 2021.07.23 |

| 3501.444 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.444-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.445 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.445-001 | 2020.07.16 | FBI intake report | N/A | 2021.07.23 |

| 3501.446 Thomas Calvin Wells | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.446-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.447 Les and Abigail Wexner | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.447-001 | 2019.07.10 | 302 regarding contact made with attorneys for Wexner | | 2021.07.23 |
| 3501.447-002 | 2019.07.25 | Handwritten notes | | 2021.10.11 |
| 3501.447-003 | 2019.07.10 | FBI report | Mary Jo White, Debevoise & Plimpton | 2021.10.11 |

| 3501.448 John White | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.448-001 | 2020.07.06 | FBI intake report | N/A | 2021.07.23 |

| 3501.449 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.449-001 | 2020.02.19 | FBI intake report | N/A | 2021.07.23 |

| 3501.450 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.450-001 | 2021.03.02 | Notes from call with Brad Edwards | Brad Edwards | 2021.07.23 |

| 3501.451 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.451-001 | 2019.08.13 | FBI intake report | N/A | 2021.07.23 |

| 3501.452 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.452-001 | 2019.07.09 | FBI intake report | N/A | 2021.07.23 |

| 3501.453 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.453-001 | 2019.08.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.454 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.454-001 | 2019.08.11 | FBI intake report | N/A | 2021.07.23 |

| 3501.455 Richard Wuertemburg | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.455-001 | 2019.08.15 | FBI intake report | N/A | 2021.07.23 |

| 3501.456 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.456-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.457 Erez Zadok | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.457-001 | 2019.08.26 | FBI intake report | | 2021.07.23 |
| 3501.457-002 | 2019.08.26 | Email attached to intake report | | 2021.07.23 |
| 3501.457-003 | 2019.08.26 | Incident summary | N/A | 2021.07.23 |

| 3501.458 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.458-001 | 2019.07.08 | FBI intake report | N/A | 2021.07.23 |

| 3501.459 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.459-001 | 2008.04.23 | Law enforcement report regarding ▓ | N/A | 2021.07.23 |

| 3501.460 Perry Bard | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.460-001 | 2006.01.05 | Verizon Wireless records | N/A | 2021.10.11 |

| 3501.461 ▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

57

EFTA00095807

| | | | | |
|---|---|---|---|---|
| 3501.461-001 | 2019.07.08 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.462 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.462-001 | 2019.07.08 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.463 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.463-001 | 2019.07.08 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.464 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.464-001 | | Handwritten notes | N/A | 2021.10.11 |

| 3501.465 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.465-001 | 2019.07.07 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.466 Guy Fronstin | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.466-001 | | Voicemails | | 2021.10.11 |
| 3501.466-002 | | Voicemails | N/A | 2021.10.11 |

| 3501.467 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.467-001 | 2019.08 | Text conversation with agent | | 2021.10.11 |
| 3501.467-002 | 2019.08.07 | Case information regarding ▓▓▓▓ | N/A | 2021.10.11 |

| 3501.468 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.468-001 | 2021.10.11 | Letter regarding ▓▓▓▓ | Nicolas Cassart, Nicolas Boulay | 2021.10.11 |

| 3501.469 Stephen Kiraly | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.469-001 | 2005.11.21 | Approach notes | | 2021.10.11 |
| 3501.469-002 | 2005.11.06 | Yellow Pages records | | 2021.10.11 |
| 3501.469-003 | 2005.11.22 | Public records search | N/A | 2021.10.11 |

| 3501.470 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.470-001 | 2019.07.08 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.471 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.471-001 | 2019.07.08 | FBI crisis intake form | N/A | 2021.10.11 |

| 3501.472 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.472-001 | | Handwritten notes | | 2021.10.11 |
| 3501.472-002 | 2021.07.26 | FBI intake form | | 2021.10.11 |
| 3501.472-003 | 2021.09.20 | ▓▓▓▓ interview 302 | | 2021.10.11 |
| 3501.472-004 | 2021.09.20 | Email chain | | 2021.10.11 |
| 3501.472-005 | 2021.09.20 | Email chain | | 2021.10.11 |
| 3501.472-006 | 2021.09.20 | Email chain | | 2021.10.11 |
| 3501.472-007 | 2021.09.20 | Email chain | | 2021.10.11 |
| 3501.472-008 | 2021.09.20 | Email chain | | 2021.10.11 |
| 3501.472-009 | 2021.09.20 | Email chain | | 2021.10.11 |
| 3501.472-010 | 2021.09.25 | Email chain | N/A | 2021.10.11 |

| 3501.473 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.473-001 | 2005.12.06 | Subscriber history | N/A | 2021.10.11 |

| 3501.474 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.474-001 | 2021.05.20 | Handwritten notes | | 2021.10.11 |
| 3501.474-002 | 2021.05.20 | ▓▓▓▓ interview 302 | Milton Williams | 2021.10.11 |

| 3501.475 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.475-001 | 2019.07.08 | Email chain | | 2021.10.11 |
| 3501.475-002 | 2019.07.08 | Email chain | N/A | 2021.10.25 |

| 3501.476 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.476-001 | 2006.01.27 | T-Mobile response | N/A | 2021.10.11 |

| 3501.477 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.477-001 | 2021.05.14 | 302 from interview | N/A | 2021.10.11 |

| 3501.478 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.478-001 | 2021.06.02 | 302 from interview | | 2021.10.11 |
| 3501.478-002 | 2021.06.02 | Handwritten notes from interview | | 2021.10.11 |
| 3501.478-003 | 2021.06.02 | Document shown at interview | N/A | 2021.10.11 |

| 3501.479 ▓▓▓▓ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.479-001 | 2021.01.18 | Text messages with agent | | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095808

| 3501.479-002 | 2021.04.27 | 302 from interview | | 2021.10.11 |
| 3501.479-003 | 2021.04.27 | Handwritten notes from interview | | 2021.10.11 |
| 3501.479-004 | 2021.04.27 | Signed proffer agreement | | 2021.10.11 |
| 3501.479-005 | 2021.08.19 | Continuation of proffer agreement | | 2021.10.11 |
| 3501.479-006 | 2021.08.19 | 302 from interview | | 2021.10.11 |
| 3501.479-007 | 2021.08.19 | Handwritten notes from interview | | 2021.10.11 |
| 3501.479-008 | 2021.08.23 | Attorney proffer notes | Jennifer Beidel | 2021.10.11 |

| 3501.480 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.480-001 | 2021.02.01 | 302 from interview | | 2021.10.11 |
| 3501.480-002 | 2021.02.01 | Handwritten notes from interview | | 2021.10.11 |
| 3501.480-003 | 2021.04.26 | Attorney call notes | | 2021.10.11 |
| 3501.480-004 | 2021.08.04 | Signed proffer agreement | | 2021.10.11 |
| 3501.480-005 | 2021.08.04 | 302 from interview | | 2021.10.11 |
| 3501.480-006 | 2021.08.04 | Document from interview | | 2021.10.11 |
| 3501.480-007 | 2021.08.04 | Document from interview | | 2021.10.11 |
| 3501.480-008 | 2021.08.04 | Handwritten notes | Donald Duboulay | 2021.10.25 |

| 3501.481 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.481-001 | 2020.01.16 | 302 from interview | | 2021.10.11 |
| 3501.481-002 | 2020.01.16 | Handwritten notes from interview | N/A | 2021.10.11 |

| 3501.482 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.482-001 | 2017.04.10 | SEC complaint | | 2021.10.11 |
| 3501.482-002 | 2020.01.08 | SEC judgment | | 2021.10.11 |
| 3501.482-003 | 2020.02.16 | Text messages with agent | | 2021.10.11 |
| 3501.482-004 | 2020.02.26 | 302 from interview | | 2021.10.11 |
| 3501.482-005 | 2020.02.26 | Handwritten notes from interview | N/A | 2021.10.11 |

| 3501.483 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.483-001 | 2005.07.25 | HTE CAD Call Information | | 2021.10.11 |
| 3501.483-002 | 2006.07.13 | Palm Beach Police Department incident report | | 2021.10.11 |
| 3501.483-003 | 2020.08.03 | FBI report from interview | | 2021.10.11 |
| 3501.483-004 | 2020.08.13 | 302 from interview | | 2021.10.11 |
| 3501.483-005 | 2020.08.13 | Handwritten notes from interview | | 2021.10.11 |
| 3501.483-006 | 2020.08.19 | Notes from call with attorney | | 2021.10.11 |
| 3501.483-007 | | Image of ███ | | 2021.10.11 |
| 3501.483-008 | | Biographical file | N/A | 2021.10.11 |

| 3501.484 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.484-001 | 2019.07.10 | FBI intake report | | 2021.10.11 |
| 3501.484-002 | 2019.08.20 | Civil complaint | | 2021.10.11 |
| 3501.484-003 | 2019.10.24 | 302 from interview | | 2021.10.11 |
| 3501.484-004 | 2019.10.24 | Handwritten notes from interview | | 2021.10.11 |
| 3501.484-005 | | Photograph | | 2021.10.11 |
| 3501.484-006 | 2021.01.27 | 302 from interview | | 2021.10.11 |
| 3501.484-007 | 2021.01.27 | Handwritten notes from interview | | 2021.10.11 |
| 3501.484-008 | 2021.07.22 | Notes from call with attorney | | 2021.10.11 |
| 3501.484-009 | 2021.08.11 | 302 from interview | | 2021.10.11 |
| 3501.484-010 | 2021.08.11 | Handwritten notes from interview | Brad Edwards | 2021.10.11 |

| 3501.485 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.485-001 | 2020.07.17 | Text messages with agent | | 2021.10.11 |
| 3501.485-002 | 2021.08.12 | 302 from interview | | 2021.10.11 |
| 3501.485-003 | 2021.08.12 | Handwritten notes from interview | N/A | 2021.10.11 |

| 3501.486 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.486-001 | 2021.01.06 | 302 from interview | | 2021.10.11 |
| 3501.486-002 | 2021.01.06 | Handwritten notes from interview | | 2021.10.11 |
| 3501.486-003 | 2021.08.19 | 302 from interview | | 2021.10.11 |
| 3501.486-004 | 2021.08.19 | Handwritten notes from interview | N/A | 2021.10.11 |

| 3501.487 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.487-001 | 2021.07.13 | FBI intake report | N/A | 2021.10.11 |

| 3501.488 ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.488-001 | 2021.04.28 | Typed notes | N/A | 2021.10.11 |

| 3501.489 Aaron Goodridge | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.489-001 | 2019.07.11 | Voicemail | N/A | 2021.10.11 |

| 3501.490 David Grazette | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.490-001 | 2021.04.26 | FBI report | | 2021.10.11 |
| 3501.490-002 | | Attachment to report | | 2021.10.11 |
| 3501.490-003 | | Attachment to report | | 2021.10.11 |
| 3501.490-004 | | Attachment to report | | 2021.10.11 |
| 3501.490-005 | | Attachment to report | | 2021.10.11 |
| 3501.490-006 | | Attachment to report | | 2021.10.11 |
| 3501.490-007 | | Attachment to report | | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

59

EFTA00095809

| 3501.490 | | | | |
|---|---|---|---|---|
| 3501.490-008 | | Attachment to report | | 2021.10.11 |
| 3501.490-009 | | Attachment to report | | 2021.10.11 |
| 3501.490-010 | | Attachment to report | N/A | 2021.10.11 |

| 3501.491 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.491-001 | 2021.06.10 | FBI intake report | N/A | 2021.10.11 |

| 3501.492 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.492-001 | 2019.08.26 | Text messages with agents | | 2021.10.11 |
| 3501.492-002 | 2021.01.28 | 302 from call with attorney | | 2021.10.11 |
| 3501.492-003 | 2021.02.24 | 302 from interview | | 2021.10.11 |
| 3501.492-004 | 2021.02.24 | Handwritten notes from interview | | 2021.10.11 |
| 3501.492-005 | 2021.04.13 | 302 from interview | | 2021.10.11 |
| 3501.492-006 | 2021.04.13 | Handwritten notes from interview | | 2021.10.11 |
| 3501.492-007 | | Photograph | | 2021.10.11 |
| 3501.492-008 | | Voicemail | Brad Edwards | 2021.10.11 |

| 3501.493 | Date | Description | Attorney . | Produced to Defense |
|---|---|---|---|---|
| 3501.493-001 | 2019.07.15 | Voicemail | N/A | 2021.10.11 |

| 3501.494 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.494-001 | 2019.10.09 | FBI report | | 2021.10.11 |
| 3501.494-002 | | Attachment to report | | 2021.10.11 |
| 3501.494-003 | 2019.07.29 | Comprehensive report . | N/A | 2021.10.11 |

| 3501.495 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.495-001 | | Columbia County Sheriff's Office report | N/A | 2021.10.11 |

| 3501.496 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.496-001 | 2021.06.30 | Notes from interview | | 2021.10.11 |
| 3501.496-002 | 2021.07.02 | Notes from interview | | 2021.10.11 |
| 3501.496-003 | 2021.07.12 | Notes from interview | N/A | 2021.10.11 |

| 3501.497 Rinaldo Rizzo | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.497-001 | 2016.06.10 | Deposition transcript | | 2021.10.11 |
| 3501.497-002 | 2019.07.11 | Email from Rizzo | | 2021.10.11 |
| 3501.497-003 | 2019.07.25 | Email from attorney | | 2021.10.11 |
| 3501.497-004 | 2019.11.01 | 302 from interview | | 2021.10.11 |
| 3501.497-005 | 2019.11.01 | Handwritten notes from interview | N/A | 2021.10.11 |

| 3501.498 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.498-001 | 2021.08.09 | FBI intake report | N/A | 2021.10.11 |

| 3501.499 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.499-001 | 2005.10.20 | Palm Beach Police Department property receipt | | 2021.10.11 |
| 3501.499-002 | 2005.10.20 | Palm Beach Police Department incident report | | 2021.10.11 |
| 3501.499-003 | 2011.12.29 | Florida Department of Law Enforcement complaint | | 2021.10.11 |
| 3501.499-004 | 2021.05.12 | Notes from interview | | 2021.10.11 |
| 3501.499-005 | 2021.06.09 | Notes from interview | | 2021.10.11 |
| 3501.499-006 | | Text messages with agent | N/A | 2021.10.11 |

| 3501.500 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.500-001 | 2021.03.30 | 302 from interview | N/A | 2021.10.11 |
| 3501.500-002 | 2021.03.30 | Notes from interview | | 2021.10.11 |

| 3501.501 Mike Stanton | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.501-001 | 2020.07.14 | FBI report | | 2021.10.11 |
| 3501.501-002 | | Attachment to report | | 2021.10.11 |
| 3501.501-003 | | Audio recording | N/A | 2021.10.11 |

| 3501.502 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.502-001 | 2021.09.09 | FBI intake report | | 2021.10.11 |
| 3501.502-002 | 2021.09.23 | FBI intake report | | 2021.10.11 |
| 3501.502-003 | 2021.10.12 | Email | | 2021.10.25 |
| 3501.502-004 | | Voicemail | | 2021.10.25 |
| 3501.502-005 | 2021.10.26 | Notes | N/A | 2021.11.06 |

| 3501.503 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.503-001 | 2021.04.01 | 302 from interview | | 2021.10.11 |
| 3501.503-002 | 2021.04.01 | Notes from interview | N/A | 2021.10.11 |

| 3501.504 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.504-001 | 2021.04.01 | 302 from interview | | 2021.10.11 |
| 3501.504-002 | 2021.04.01 | Notes from interview | N/A | 2021.10.11 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095810

| 3501.505 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.505-001 | 2019.03.19 | Contact card report | | 2021.10.11 |
| 3501.505-002 | 2019.03.19 | Driver's history record | | 2021.10.11 |
| 3501.505-003 | 2019.03.19 | Law enforcement report | | 2021.10.11 |
| 3501.505-004 | 2019.04.09 | LinkedIn page | | 2021.10.11 |
| 3501.505-005 | 2019.04.09 | Therapist web page | | 2021.10.11 |
| 3501.505-006 | 2019.07.19 | Notes | | 2021.10.11 |
| 3501.505-007 | 2019.07.19 | Comprehensive report | | 2021.10.11 |
| 3501.505-008 | 2019.07.19 | Audio recording | | 2021.10.11 |
| 3501.505-009 | 2019.08.12 | Supplemental report | | 2021.10.11 |
| 3501.505-010 | | Image | N/A | 2021.10.11 |

| 3501.506 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.506-001 | 2021.09.09 | Email chain | | 2021.10.11 |
| 3501.506-002 | 2021.09.24 | Email chain | Patricia Pileggi | 2021.10.11 |

| 3501.507 Sonam Dema | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.507-001 | | Handwritten notes | N/A | 2021.10.25 |

| 3501.508 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.508-001 | 2019.08.13 | Handwritten notes | N/A | 2021.10.25 |

| 3501.509 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.509-001 | 2014.08.20 | Letter regarding Crime Victims' Rights Act | N/A | 2021.10.25 |

| 3501.510 Keshaun Williams | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.510-001 | 2019.08.13 | Handwritten notes | N/A | 2021.10.25 |

| 3501.511 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.511-001 | | ███ 302 | N/A | 2021.10.25 |

| 3501.512 Robert Couturier | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.512-001 | | Robert Couturier 302 | N/A | 2021.10.25 |

| 3501.513 Robin Hahnert | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.513-001 | | Robert Hahnert 302 | N/A | 2021.10.25 |

| 3501.514 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.514-001 | 2010.10.12 | ████ 302 | | 2021.10.25 |
| 3501.514-002 | 2019.07.08 | FBI crisis intake form | N/A | 2021.10.25 |

| 3501.515 James McCoskey | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.515-001 | 2010.10.26 | McCoskey 302 | N/A | 2021.10.25 |

| 3501.516 Julio Suarez | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.516-001 | | Julio Suarez 302 | N/A | 2021.10.25 |

| 3501.517 Edward Aragon | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.517-001 | 2019.11.25 | Email chain | | 2021.10.25 |
| 3501.517-002 | 2021.10.08 | FBI intake form | N/A | 2021.10.25 |

| 3501.518 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.518.001 | 2021.10.08 | FBI import form | | 2021.10.25 |
| 3501.518.002 | | Attachment to import form | | 2021.10.25 |
| 3501.518.003 | | Attachment to import form | | 2021.10.25 |
| 3501.518.004 | | Attachment to import form | N/A | 2021.10.25 |

| 3501.519 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.519-001 | 2020.07.17 | Voicemail | N/A | 2021.10.25 |

| 3501.520 Daniel Kapon and ███ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.520-001 | 2020.07.06 | Email chain | N/A | 2021.10.25 |

| 3501.521 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.521-001 | 2021.07.18 | Letter | N/A | 2021.10.25 |

| 3501.522 Forest Fate | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.522-001 | 2021.10.08 | FBI import form | | 2021.10.25 |
| 3501.522-002 | 2021.10.08 | Letter | N/A | 2021.10.25 |

| 3501.523 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|

**SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17**

61

| 3501.523-001 | 2021.10.07 | FBI import form | N/A | 2021.10.25 |
|---|---|---|---|---|

| 3501.524 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.524-001 | 2019.07.09 | Email chain | N/A | 2021.10.25 |

| 3501.525 Steven Goldfarb | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.525-001 | 2019.07.09 | Email chain | N/A | 2021.10.25 |

| 3501.526 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.526-001 | 2020.07.06 | Email chain | N/A | 2021.10.25 |

| 3501.527 Richard Heller | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.527-001 | 2020.06.23 | Letter | N/A | 2021.10.25 |

| 3501.528 Mark Hull | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.528-001 | 2020.10.12 | Email chain | N/A | 2021.10.25 |

| 3501.529 Mark Iverson | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.529-001 | 2021.08.18 | Email chain | N/A | 2021.10.25 |

| 3501.530 Mike Jones | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.530-001 | 2020.07.13 | Email chain | N/A | 2021.10.25 |

| 3501.531 Andy Kay | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.531-001 | 2020.07.06 | Email chain | N/A | 2021.10.25 |

| 3501.532 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.532-001 | 2020.07.27 | Voicemail | N/A | 2021.10.25 |

| 3501.533 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.533-001 | 2020.09.24 | Email chain | N/A | 2021.10.25 |

| 3501.534 Michael Lyon | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.534-001 | 2020.07.07 | Email chain | N/A | 2021.10.25 |

| 3501.535 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.535-001 | 2020.07.06 | Voicemail | N/A | 2021.10.25 |

| 3501.536 Bryan Miller | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.536-001 | 2020.10.06 | Email chain | N/A | 2021.10.25 |

| 3501.537 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.537-001 | 2020.07.27 | Email chain | | 2021.10.25 |
| 3501.537-001 | 2020.10.08 | Email chain | | 2021.10.25 |
| 3501.537-001 | 2020.10.08 | Email chain | N/A | 2021.10.25 |

| 3501.538 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.538-001 | 2020.07.06 | Email chain | N/A | 2021.10.25 |

| 3501.539 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.539-001 | 2020.09.24 | Email chain | N/A | 2021.10.25 |

| 3501.540 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.540-001 | 2020.08.09 | Voicemail | | 2021.10.25 |
| 3501.540-001 | 2020.08.09 | Voicemail | | 2021.10.25 |
| 3501.540-001 | 2020.08.09 | Voicemail | N/A | 2021.10.25 |

| 3501.541 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.541-001 | 2020.07.21 | Email chain | N/A | 2021.10.25 |

| 3501.542 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.542-001 | 2020.08.04 | Email chain | N/A | 2021.10.25 |

| 3501.543 ▮▮▮ | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.543-001 | 2021.10.08 | FBI import form | | 2021.10.25 |
| | 2021.10.08 | Attachment to import form | N/A | 2021.10.25 |

| 3501.544 Jarrod Tirrell | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.544-001 | | Voicemail | N/A | 2021.10.25 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

62

EFTA00095812

| 3501.545 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.545-001 | 2021.10.08 | FBI import form | | 2021.10.25 |
| 3501.545-002 | 2021.10.08 | Attachment to import form | | 2021.10.25 |
| 3501.545-003 | 2021.10.08 | Attachment to import form | N/A | 2021.10.25 |

| 3501.546 | Date | Description | Attorney | Produced to Defense |
|---|---|---|---|---|
| 3501.546-001 | 2020.07.29 | Email chain | N/A | 2021.10.25 |

SUBJECT TO PROTECTIVE ORDER PARAGRAPHS 7, 8, 9, 10, 15, and 17

EFTA00095813

# Exhibit L

FD-302 (Rev. 5-8-10)

UNCLASSIFIED//FOUO

FEDERAL BUREAU OF INVESTIGATION

Date of entry  08/09/2019

██████ ██████ ██████  (PROTECT SOURCE, hereinafter "██"), date of birth ████████████████████████████████████████████████████████████████████████████████████████, was interviewed at the law office of her attorney, ████████████████████████████████████████, office telephone number ████████████, in the presence of Mr. ████████.

██ was born in Binghampton, New York. █████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████████ moved to ████████████████ South Carolina with her mother and brothers during approximately her last year of elementary school.

██ remained on ████████████████ until she was approximately 16 years old. She recalled she possibly started 11th grade there prior to moving to ████████████████ South Carolina with her mother and brother, ████.

UNCLASSIFIED//FOUO

| | | |
|---|---|---|
| Investigation on | 07/24/2019 at ████████, ████████ | United States (In Person) |
| File # 31E-NY-3027571 | | Date drafted  07/24/2019 |
| by SA ████████████████ | | |

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

CONFIDENTIAL

3501.045-001
Page 1 of 9

EFTA_00057707

EFTA01245620

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ████ ████ (PROTECT SOURCE)

Continuation of FD-302 of  Interview One _____ , On  07/24/2019  , Page   2 of 9



████ advised that until recently, ████████████ was the only individual alive to whom ██ confided incidents of abuse she endured when she was a child (detailed herein). ████ mother also knew about what happened to ██, but her mother is deceased now. ██ never would have written down what happened to her, she did not keep a formal diary, and she did not make any recordings of any kind regarding the incidents.

████ advised she met JEFFREY EPSTEIN when she lived on ████████████████████.

At one point, when ██ was

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-001
Page 2 of 9

EFTA_00057708

EFTA01245621

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ■■■  ■■■ (PROTECT SOURCE)

Continuation of FD-302 of  Interview One                                    , On  07/24/2019 , Page  3 of 9

approximately 13 years old (in approximately ■■■ , her mother asked ■
whether she would like to start babysitting.  Her mother was so excited
about the prospect, and thought ■ would be a great babysitter.  When ■
agreed, her mother put an advertisement for ■ babysitting services in the
packet she provided to renters and owners.

Soon after the ad went out in the packets, ■ mother received a
telephone call from a man who indicated he and his wife needed a babysitter
for their child for the night.  ■ could not recall how she traveled to the
man's residence; however, she remembered thinking she hoped it would be a
quick babysitting job so she could go back to enjoying the rest of her day
■■■■.  The house where ■ met JEFF was a villa/condo in the Sea
Pines Plantation area.  She was unaware of whether he owned it or rented it;
however, he probably rented it through her mother for an unknown period of
time.  The residence had a lot of books in it, and specifically, there was
one room similar to a library that included a large number of books.  ■
recalled knocking on the front door and the man she came to know as "JEFF"
answered the door.  JEFF appeared to be alone in the home.  ■ specifically
recalled wondering where his wife and child were.  She never saw them.

JEFF offered ■ cocaine, an (alcoholic) drink, and "weed" that day.  ■
recalled that while she had tried each previously (cocaine once before, and
alcohol/marijuana more than once previously), she had never before used all
three at the same time.  After accepting the drugs and alcohol from JEFF,
everything got "blurry" and "like a dream".  ■ clarified that, "things
slowed" which made her think later that something additional was added to
her drink.  While at the house, JEFF forced ■ to give him oral sex.  When
asked if she could clarify what she meant by "forced", ■ stated there was
no verbal threat, but that yes, JEFF physically put his hands on her.  He
grabbed her hair and shoved her head "down there".  She remembered seeing
his penis and vaguely thinking, "oh, that's a grown man's penis."  She
stated, "I wasn't sober".  She did not recall the rest of the time she was
with JEFF that day other than laying on a bed in a "fog" after the oral
sex.  To her knowledge, no other individual showed up at the house while she
was there.  ■ was not aware of how long she was at JEFF's house; however,
when she left it was still light outside and she recalled being semi-
conscious.  Thinking back, ■ stated she was embarrassed to say that while

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-001
Page 3 of 9

EFTA_00057709

EFTA01245622

UNCLASSIFIED//FOUO

FD-302a (Rev. 5-8-10)

31E-NY-3027571

(U//FOUO) ███  ███  (PROTECT SOURCE)

Continuation of FD-302 of  Interview One _____ , On  07/24/2019  , Page  4 of 9

she was at the house, still in a fog, she thought, "my friends are going to love me, I found a guy with drugs." However, when she left, "I wasn't telling anyone anything" about what happened with JEFF. JEFF did not pay/give ██ any money with respect to the babysitting job she was supposed to have done.

██ initially stated she thought she had approximately four interactions with JEFF within one span of time, which was possibly a few weeks, she subsequently recalled possibly six initial contacts. At that point, there was a break in time, after which she had additional interactions with JEFF.

The day after she met JEFF, at around noon, ██ approached her mother to ask for food money. ██ mother told her JEFF wanted her to come back that day to babysit. ██ did not tell her mother what happened the previous day with JEFF. ██ explained she was worried she would "screw up" her mother's business, and she also recalled knowing at the time how important ██ babysitting job was to her mom. Her mother was proud of her. ██ was afraid she would get into trouble for the things she had done the day before.

During her second interaction with JEFF, ██ remembered being back in JEFF's house. He asked whether she said anything to her mother (about their previous contact). She responded "no", and he replied "good girl". ██ also remembered looking around the house and noticing there were no toys, she remembered wondering whether JEFF really had any kids.

Thinking back to that day, ██ remembered feeling "heavy", the, "weirdest feeling came over me" and, before she knew it, she saw a substance on her knee that she thought at the time looked like "snot". JEFF wiped it off. ██ was frozen, "part of me wanted to look, but I couldn't turn my head." ██ stared out the window of the office as she described the events of that day. While describing the incident, ██ stopped briefly and said she remembered the pants she wore; red sweats with silver material on the knees. The incident took place in the library/den area with all of the books. JEFF seemed nervous that day, and again, he did not pay her for the scheduled babysitting job. ██ recalled she left the house quickly that day.

██ could not recall how she first came to know the man's name was JEFF; she just always knew that was his name. He may have told her his name, or

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-001
Page 4 of 9

EFTA_00057710

EFTA01245623

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ▮▮ ▮▮ (PROTECT SOURCE)

Continuation of FD-302 of  Interview One _____ , On  07/24/2019 , Page  5 of 9

her mother may have said his name on any number of occasions back then. Her mother may have also learned his name if he filled out any real estate paperwork. With respect to the last name EPSTEIN, ▮ possibly heard JEFF's last name during the time she had contact with him. Her friend, ▮▮ ▮▮ , also mentioned the name JEFF EPSTEIN to her recently, and she recalled hearing the name EPSTEIN on a movie staring Barbra Streisand and Nick Nolte some time ago.

A few months ago, ▮ told her close friend, ▮▮ ▮▮ (whom she has known since both lived on ▮▮ ) some of the details regarding her contact with JEFF when she was young. ▮ recalled she made a statement to ▮ regarding JEFF, and ▮ responded with words to the effect of, "you told me that when we were kids". At that point, ▮ vaguely recalled talking to ▮ when they were young about the incidents that occurred between herself and JEFF.

Not long after, ▮▮ ▮▮ sent ▮ a text asking, "do these names sound familiar?" ▮ then sent a text to ▮ containing the name "JEFFREY EPSTEIN", as well as other names (▮ did not feel comfortable providing the additional names at the time of the interview.) Soon thereafter, ▮▮ ▮▮ sent a photograph to ▮ via text message, and asked something to the effect of whether ▮ knew the name of the person in the photo and, "is this the guy?". ▮ advised looking at the person in the photograph, "took me back", and she had a fleeting thought that he reminded her of Lurch from the Adams' Family. ▮▮ told ▮ to turn on the news, which ▮ stated she does not generally watch. JEFFREY EPSTEIN's face was one, "I couldn't forget." ▮▮ then told ▮ about a sex ring and indicated that JEFFREY EPSTEIN got into trouble years ago, but received a slap on the wrist regarding something that happened in Florida.

▮ later viewed the image ▮▮ sent her with her friend and neighbor, ▮▮ . ▮ told ▮ , "That is the person who has caused me great harm and affected my entire life. He's a nightmare." ▮ advised the photograph ▮▮ ▮▮ sent her was still saved in her cell phone messages. Upon request by the Agents, ▮ accessed the image, and before she showed the picture to the interviewing Agents, ▮ asked whether she could crop the photograph to include only the man she was referring to (essentially

UNCLASSIFIED//FOUO

**CONFIDENTIAL**

3501.045-001
Page 5 of 9

EFTA_00057711

EFTA01245624

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ███ ███ (PROTECT SOURCE)

Continuation of FD-302 of Interview One _____ , On 07/24/2019 , Page 6 of 9

cropping out one or more individuals also included in the picture). ███
attorney, Mr. ███████ offhandedly mentioned the word "President" while
looking at the image on ███ cell phone. The Agents asked whether ███ would
be comfortable explaining why she wanted to crop the photograph. When ███
hesitated, ███ attorney advised ███ was concerned about implicating
additional individuals, and specifically any that were well known, due to
fear of retaliation. The Agents advised ███ she could crop the image to show
only what she felt comfortable with if she felt it was
necessary. [Administrative Note: ███ agreed to allow the Agents to take a
photograph of the cropped image (attached electronically as a 1A
attachment). Of note, the particular image sent to her by ████ ███ was
recognized by Agents as a widely distributed photograph of JEFFREY EPSTEIN
and current United States President DONALD TRUMP. The cropped image ███
provided to the Agents only included JEFFREY EPSTEIN.] ███ advised the
Agents, she was 100% positive the man in the photograph was "JEFF", the man
[detailed above] who she initially believed she was hired to babysit for,
and who sexually abused ███ multiple times beginning when she was
approximately 13 years old on ███████████ .

While observing the image in the presence of the Agents, ███ advised she
had not seen JEFF in a long time, and that he, "looked a little older" in
the photograph than she remembered him. ███ advised, "the person wasn't that
unattractive back then." With respect to the other individual she cropped
out of the image, ███ advised they were someone she had met (no further
information provided).

███ advised she learned JEFF took Polaroid photographs of her engaged in
sexual activity possibly during her first interaction with him, and
definitely during her third interaction. ███ stated that during her third
interaction with JEFF, which happened within a few days of the second
incident, ███ opened a drawer in the house and observed, "a lot of photos".
She saw photographs of herself, but was not sure whether all of the photos
included in the drawer were of her. She wanted to take all of the
photographs to try to piece together the holes in her memory as to what had
happened during her previous interactions with JEFF and also because she was
embarrassed that she was naked in the pictures; however, JEFF caught ███
looking at the pictures. He became very angry when he caught her. When

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-001
Page 6 of 9

EFTA_00057712

EFTA01245625

UNCLASSIFIED//FOUO

FD-302a (Rev. 5-8-10)

31E-NY-3027571

(U//FOUO) ▮ ▮ (PROTECT SOURCE)

Continuation of FD-302 of  Interview One _____ , On  07/24/2019  , Page  7 of 9

asked what JEFF did when he caught her looking at the pictures, ▮ stated, "He raped me." JEFF bent her over and raped her, and it, "wasn't vaginal". JEFF called ▮ a, "stupid bitch" and stated that, "being nosy isn't good for you." He told her she was going to get herself in trouble and, "now [she] owed [him]." ▮ advised that was the point when the threats started, "that was when he turned." ▮ recalled JEFF also said some words to her in a different language that she did not understand.

When JEFF got nervous he sometimes sounded different; he sounded like he had a lisp. He did not have a thick New York accent. ▮ recalled JEFF had an eye tooth that looked like a "snaggle tooth" at that time. She recalled he, "was not terribly ugly." He always dressed well and wore "cardboard shirts" and penny loafers. He had a habit of changing the pennies in his loafers frequently, and they were always brand new pennies. ▮ stated she had only seen children's penises at that point in her life. She did not recall any additional abnormalities with respect to JEFF's body; however, ▮ qualified her statement that most of the time, JEFF abused her from behind. She did recall that with respect to two additional people who abused her, one was not circumcised. ▮ is aware of the uncircumcised man's identity; however, she was not comfortable providing it at the time of the interview.

▮ reiterated that during her third interaction with JEFF, he started out behind her, "raping [her] every way possible: orally, vaginally...". At that point in her life, ▮ had large breasts, which made her very uncomfortable. She would beg to keep her shirt on during her interactions with JEFF. He made fun of her breasts; sometimes saying nice things, and other times telling her he knew why she was disgusted with her breasts.

JEFF used objects to sexually assault ▮; she specifically recalled that on at least one occasion, he used beer bottles and a golf club handle to rape her anally and vaginally. ▮ also remembered JEFF attempting to fit his entire hand in her mouth. At some point, JEFF told her, "If you don't want this to happen to you, you need to go find me friends." On approximately the second interaction, JEFF asked ▮, "do you have any friends who are pretty?" ▮ recalled thinking JEFF did not think she was attractive back then.

UNCLASSIFIED//FOUO

CONFIDENTIAL

EFTA_00057713

EFTA01245626

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ▮▮▮▮  ▮▮▮▮  (PROTECT SOURCE)

Continuation of FD-302 of  Interview One                                    , On  07/24/2019  , Page  8 of 9

There were times while JEFF was raping ▮ that he pulled her hair, covered her mouth and nose at the same time, and put his hand on her throat. ▮ thought the act of placing his hand on her throat was more of a threat than actually attempting to strangle her. She did not recall him squeezing her throat. ▮ did not recall JEFF binding her body during the sexual assaults. He never "full-on" punched her; however, he squeezed her bottom and breasts, and would "yank" her nipples to the point the actions were "very painful". ▮ stated, "I would have given anything for him to have given me a cocktail again. It would have been nice to not have been aware." Believing she would continue to be raped and sexually assaulted by JEFF, ▮ gave in at some point and told him, "yes, I'll find some friends." JEFF wanted, "young fresh meat girls. Virgins." He told ▮, "Don't bring me any niggers." ▮, "never, ever brought any friends." At this point in the interview, ▮ attorney, Barry ▮▮▮▮▮▮, Esq. advised the following: "At Epstein's request, she (▮), at times met people on the beach and may have told them something to the effect of, 'if you want to party, go to Epstein's.'" Following ▮▮▮▮▮▮ statement, ▮ shook her shoulders and head in the affirmative. ▮ clarified that after what JEFF had done to her, she did not want it [the rapes and sexual assaults] to be repeated, and she decided finding other girls for him, strangers she found in town, might spare her more abuse.

With respect to her adult life, ▮ advised JEFF's abuse and the abuse she endured by others associated with him caused her to "shut down". She became fearful after being threatened, "[her] whole life." She stated, "I haven't said anything yet, so imagine once I do." ▮ expressed deep concern over being one of the first victims to come forward and any ramifications she may suffer due to it.

▮ indicated that due to the time that had elapsed since the events involving JEFF occurred (over 30 years), she had difficulty remembering exactly when some of the interactions occurred, and in what order). ▮ recalled that during her fourth or fifth interaction with JEFF, there were two other men in the house as well. ▮ advised she may know the name of one man, but she did not feel comfortable providing it at this time. JEFF was introducing her to, "these pigs." JEFF bragged and showed the men, "the things he'd done to [her]." JEFF made a statement to the effect of, "This

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-001
Page 8 of 9

EFTA_00057714

EFTA01245627

FD-302a (Rev. 5-8-10)

**UNCLASSIFIED//FOUO**

31E-NY-3027571

(U//FOUO) ███ ███ (PROTECT SOURCE)

Continuation of FD-302 of  Interview One _____ , On  07/24/2019  , Page   9 of 9

is why fresh meat is good, you can do whatever you want."  The men masturbated as JEFF sexually assaulted ██.  During that interaction JEFF penetrated her vaginally with both objects and his penis.  She remembered that at some point, she was alone with the two men after JEFF, "did his sick shit" and excused himself because he was planning for other girls to show up at the house.  ██ described the two men as, "fat and disgusting".  Both were older than JEFF.  Both of the men had southern accents.  ██ recalled JEFF's "big thing" was "vaginal fresh meat".

[Administrative note:  When the Agents began to ask questions regarding whether the two men at the house participated in sexually assaulting ██, ██ became very emotional and advised she could not continue and needed to take a break that day.  The interview ended with the plan to continue with a followup interview in the near future.]

**UNCLASSIFIED//FOUO**

**CONFIDENTIAL**

3501.045-001
Page 9 of 9

EFTA_00057715

EFTA01245628

FD-302 (Rev. 5-8-10)

UNCLASSIFIED//FOUO

FEDERAL BUREAU OF INVESTIGATION

Date of entry    08/22/2019



(PROTECT SOURCE, hereinafter "█"), date of birth

advised the ████████████ High School yearbooks for ███ (she was a freshman) and ████ (she was a sophomore) would have photographs of █ at approximately 15 and 16 years old, closer to the timeframe of JEFFREY EPSTEIN's abuse of █. Her last name at the time the yearbooks were published was ████. She recalled the ████████████ High School mascot was possibly ████████ and one of their school colors may have been ████. █ also provided the interviewing Agents with two photographs (undated) that include her at approximately 13-16 years old. The first photograph included two females laying on a bed. █ identified herself as the female on the right (not smiling). █ believed this photograph may have been taken prior to her meeting EPSTEIN. The second photograph shows five individuals sitting down as a group, with an additional individual sitting approximately two feet away. All individuals appear to be female. █ is the second from the right (appearing to sit somewhat behind the other girls. She has white sunglasses on her head.) █ advised she recalled this photograph was most likely taken after she met and was abused by EPSTEIN. She noted the Solo cups in the photograph and inferred they contained alcohol. █ indicated the party atmosphere would have occurred after she met EPSTEIN.

UNCLASSIFIED//FOUO

Investigation on    08/07/2019    at    ████████, ██████████ United States (In Person)

File #    31E-NY-3027571                                    Date drafted    08/09/2019

by    SA ████████ ████, ████████ ████████

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

CONFIDENTIAL

3501.045-003
Page 1 of 10

EFTA_00057731

EFTA02858481

UNCLASSIFIED//FOUO

FD-302a (Rev. 5-8-10)

31E-NY-3027571

(U//FOUO) ████  ████  (PROTECT SOURCE)

Continuation of FD-302 of  Interview #2 _____ , On  08/07/2019 , Page  2 of 10

At the start of the interview, ██ advised she now felt comfortable enough
to provide details regarding (sexual and physical) abuse she suffered at the
hands of not only JEFFREY EPSTEIN, but also certain individuals associated
with him.  She advised that she met EPSTEIN (referred to as "JEFF" by ██)
through fraud and misrepresentation, and that he and others took advantage
of her mother.  ██ stated that EPSTEIN blackmailed her mother through
explicit photographs of ██, which resulted in her mother embezzling from her
real estate company to pay him.  ██ stated that her mother, "tried to buy
back the photos and secrets" over the years.  A man named JIM ATKINS
(phonetic), a friend/associate of EPSTEIN (background of relationship
unknown), participated with EPSTEIN in blackmailing ██ mother.  ATKINS
also sexually assaulted ██ on more than one occasion.  ██ described ATKINS
as a white male with gray hair, "big ears", and hairy body.  ATKINS was
possibly in his 50's in the early 1980s, and lived in Ohio.  ATKINS was
somehow associated with an Ohio university (unidentified); he may have been
the Dean, or the "money guy" at the school at the time.  ATKINS either owned
or rented a residence on ████████ Island, where he stayed when he came to
the Island.  ██ stated that the home she and her mother lived in on the
Island would not have been nice enough for ATKINS to stay in.  ██ met ATKINS
not long after EPSTEIN began sexually assaulting her.  She estimated she met
him when she was approximately 14 or 15 years old, and recalled meeting him
in her mother's office; however, she did not know why he was in her mother's
office initially.  ██ could not recall how her mother and ATKINS were
originally introduced.  ATKINS came off as a, "rich prick [who would] throw
his weight around and talk about money.  He would expect people to respond
immediately to him.  ATKINS was a "pervert" and looked at ██ like she was a
"piece of meat."  He developed a romantic relationship with ██ mother who
he claimed he loved, but ██ mother appeared annoyed with him at times.
They dated for approximately a year and ATKINS would fly on and off the
Island to see her.  ██ looked back on the relationship and thought her
mother and ATKINS may have been "secretly dating" (if he was married in
Ohio).  He was rude to ██ and her brothers, he had a short temper, and he
was a drinker.  ██ brother ████ would recognize ATKINS.  ██ recalled
seeing EPSTEIN and ATKINS together at least once at EPSTEIN's house.  She
recalled it was most likely at the second house she knew him to live in
while he resided on ████████ Island.

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-003
Page 2 of 10

EFTA_00057732

EFTA02858482

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ▮▮ ▮▮ (PROTECT SOURCE)

Continuation of FD-302 of ___Interview #2_____ , On _08/07/2019_ , Page _3 of 10_



ATKINS and his accountant (Black male named "Cecil" Last Name Unknown) assisted ▮ mother in "fixing" her real estate books so that she could embezzle funds and pay EPSTEIN. At some point, ATKINS and ▮ mother had a falling out, and ATKINS, EPSTEIN and possibly CECIL turned ▮ mother's in to the Real Estate Commission by providing her accurate real estate book/records. ▮ mother was sent to prison for a period of time for embezzlement, and she was not able to pay the restitution ordered. ▮ was not aware of the blackmailing when it began to occur. Her mother informed her late into the process that they were in trouble, that she had seen photographs of ▮, and that she was paying people money. ▮ recalled calling ATKINS at the school where he was employed to ask whether he could help ▮ and her mother. Prior to ▮ meeting EPSTEIN, her mother had been sober. ▮ advised that the threat must have been very real because her mother was a very strong woman and it affected her substantially. After EPSTEIN blackmailed her, ▮ mother began to drink alcohol again.

▮ continued the chronological discussion of incidents involving EPSTEIN that ▮ began to detail during the previous interview. With respect to what ▮ believed to be the fourth incident, the two men involved (in addition to EPSTEIN), described by ▮ to be "fat" and "disgusting", also "seemed to have money". ▮ was asked more than once about the contact between herself and the men and what transpired during that fourth interaction. ▮ did not recall the men's names. At the time of the interview, ▮ was not

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-003
Page 3 of 10

EFTA_00057733

EFTA02858483

FD-302a (Rev. 5-8-10)

31E-NY-3027571

(U//FOUO) ███ ███ (PROTECT SOURCE)

Continuation of FD-302 of ___Interview #2_____, On 08/07/2019 , Page 4 of 10

comfortable going into specifics regarding the sexual abuse the men subjected her to.

After approximately the fourth interaction with EPSTEIN that summer, a period of time elapsed (within the same summer) and EPSTEIN began living/staying at a different residence (location details unknown).  On one occasion, █ and her friends were at a pool one night, possibly at the Marriott Hotel ███████████████████████████████.  She recalled ████████████████████████████████████████████████████████████ being present.  EPSTEIN showed up, alone, at the pool. █ believed that when he showed up someone (one of her friends) must have seen him. █ left with EPSTEIN, and he got her to leave without using violence. They went back to his house (she reiterated it was a different residence than his previous home).  When they arrived, it was the, "same kind of bull shit".  EPSTEIN asked █ who her friends were, if she told her friends, and if her friends wanted to "come party". █ responded no, she did not tell her friends and no, they did not want to come party. █ stated that EPSTEIN sent her on what she referred to as "missions" to find, "young girls who wanted to party."

On approximately the fifth interaction █ recalled having with EPSTEIN, other people were present. █ vaguely remembered other girls around and older men, but she did not recognize anyone.  Two of the men were "fat and disgusting" and had "Santa stomachs"; however, one man was heavier than the other.  With respect to recognizing other individuals from the area, █ stated that ██████████ Island was small; she knew most girls her age and the fact she did not recognize any of the girls partying with EPSTEIN and his friends made her wonder where they came from.  There was a beach near the hotels known by locals and some vacationers to be a place to "party". When asked about the men present during the fifth interaction, █ advised one of the men (unidentified) physically and verbally abused her.  She remembered he pulled her hair and, "beat the shit out of me."  She thought it was strange that he stomped on her big toe.  He hit her with a belt or similar object.  She had, "no idea what that was about."  His abusive actions toward █ were not sexual, except he masturbated at certain points while abusing her.  She could not recall having bruises after the man beat her. █ stated, "It was a very long evening that went into morning." █

CONFIDENTIAL

3501.045-003
Page 4 of 10

EFTA_00057734

EFTA02858484

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ▆▆ ▆▆ (PROTECT SOURCE)

Continuation of FD-302 of ___Interview #2_____ , On __08/07/2019__ , Page __5 of 10__

mother was not concerned that she did not go home that night because it was normal for her to stay at a friend's home overnight sometimes. At that point, her mother was not aware of ▆ ongoing abuse by EPSTEIN and his associates.

With respect to bruising incurred from any of the abusive interactions with EPSTEIN, ▆ stated, "I must have had bruises but I don't remember my friends saying anything." She did not go to the hospital, and she did not incur any broken limbs. ▆ thought she may have had a few knots on her head after interactions with EPSTEIN.

▆ knows EPSTEIN took photographs of her during sexual activity because she found images of herself in a drawer during her third interaction with him (previously documented) and she vaguely recalled EPSTEIN taking the pictures. EPSTEIN took Polaroid pictures of her; some were of just her breasts, others depicted only her face, and some showed her whole body. ▆ remembered she was wearing one of EPSTEIN's shirts in at least one photograph he took. She described the shirt as "very crispy", and possibly blue or white. ▆ advised a tripod came to mind as well and was possibly involved at some point. ▆ did not recall any other men taking photographs of her. ▆ pointed out that just because she could not remember whether they took photographs did not mean they did not.

▆ estimated she had more than 6 and less than 20 sexual interactions with EPSTEIN over time.

EPSTEIN told ▆ on at least one occasion that "dark" was his time (no further information). ▆ was EPSTEIN's "main contact" on the Island. When they were with others, EPSTEIN appeared to be the leader, and others deferred to him. ▆ generally only talked to EPSTEIN, "They abused me, but I didn't talk to them." ▆ wanted to be in a "good place" with EPSTEIN, "better to get him people to *party with*, than to be *partied on*." At this point, ▆ attorney, ▆▆▆▆ advised, "You felt shame." ▆ responded, "Yeah." ▆ advised that during several of her interactions with EPSTEIN she was "drugged", which was "not fine, but better than being sober" with respect to the sexual abuse she endured by him and his associates. ▆ remembered that once she began introducing EPSTEIN to girls she met on the

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-003
Page 5 of 10

EFTA_00057735

EFTA02858485

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ███ ███ (PROTECT SOURCE)

Continuation of FD-302 of Interview #2 _____, On 08/07/2019 , Page 6 of 10

beach, he and ██ seemed to come to an understanding. The situation, while still horrible, did not seem as horrible. In EPSTEIN's subsequent interactions with her she felt like he looked at her as a, "good girl." He acted as though he thought, "You're my good girl now." ██ began thinking she had to, "eat or be eaten."

██ could not recall ever seeing another underage girl being abused during the time she knew EPSTEIN. She vaguely remembered hearing screaming and crying, but she was segregated and did not hang out with anyone. She reiterated that she did not talk to the girls or the men who associated with EPSTEIN. ██ did not know whether there were "group setting" sex situations involving the girls. She was not asked or forced to participate in sex with more than one individual.

On more than one occasion while in EPSTEIN's company, ██ observed a woman [around EPSTEIN's age at the time (30's)] present who did not appear to be Black or Caucasian, but had darker skin and long dark wavy hair. The woman did not appear to have a lot of money, nor did she appear to be in a relationship or married to any of EPSTEIN's associates. The woman may have been with EPSTEIN in some way. The woman never spoke to ██ and gave off a, "cold feeling." ██ was not aware of whether the woman abused any girls; however, she did not abuse ██.

██ was "probably given drugs" on almost every interaction she had with EPSTEIN. She was always given alcohol and marijuana, and usually cocaine. EPSTEIN's drink of choice was gin and tonic. He enjoyed listening to Classical music, and he "blared" Neal Diamond.

Not long ago, ██ friend and house mate, ████████, wore two different colognes in ██ presence that she did not like. One specifically repulsed her. It "instantly put [her] back there." It was the, "same smell as JEFFREY [EPSTEIN]." In the interviewing Agents' presence, ██ placed a call to ████ in speakerphone mode. ██ asked ████ if he remembered her having a strong (negative) reaction to one of his colognes, and asked if he could tell her what the name of the cologne was. ████ responded that he did remember that incident, and that he thought it was possibly "Grey Flannel" cologne. ██ did not initially tell ████ why the cologne

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-003
Page 6 of 10

EFTA_00057736

EFTA02858486

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ▮▮▮▮ ▮▮▮▮ (PROTECT SOURCE)

Continuation of FD-302 of  Interview #2 _____ , On  08/07/2019 , Page  7 of 10

repulsed her; however, she recently disclosed details of her abuse to
▮▮▮▮ and his wife, as well as why the cologne was relevant.

Investigating Agents inquired as to ▮ exposure to recent news media
stories regarding EPSTEIN. ▮ advised at some point she "Googled" his name
and "▮▮▮▮ Island" to see whether any victims from the area had come
forward. She thought she found one; however, the result she found was just
a story about EPSTEIN that was previously published in the ▮▮▮▮
Island paper.

▮ detailed a separate and possibly the sixth incident involving
EPSTEIN. When ▮ was approximately 15 years old, she went to a *Rick James*
concert with her friend ▮▮▮▮ and ▮▮▮▮ mother in Savannah,
Georgia. EPSTEIN was at the concert and surprised her. When ▮ saw EPSTEIN
she knew she had to go with him. She recalled EPSTEIN had a flask and "got
her drunk". She was also high on marijuana. He kept her isolated at the
concert so long that ▮▮▮▮ and ▮▮▮▮ mother left her, and drove back to
▮▮▮▮ Island. They later told ▮ they looked for her for a long
period of time. She stated that she imagined they were terrified when they
could not find her. ▮ could not recall the entire evening; however, she
knew that EPSTEIN left her at some point, and she found herself walking
around alone, high on marijuana. She kept thinking, "how am I going to get
back to the Island. I've been left here, I have no way to get home." At
some point while was walking around, the police picked her up. ▮ recalled
thinking her mother was going to be "pissed" at her because she got her ears
pierced. The police photographed her and kept her alone in a "real jail"
cell. She could not remember whether they fingerprinted her, or if she was
formally arrested. She did recall she ate really good fried chicken while
in jail. At some point, her mother and brother, ▮▮▮▮, picked her up and
drove her home.

▮ recalled at least one incident in which EPSTEIN took her off of the
Island when she was between 13 to 15 years old. He drove her and/or flew
her to either New York or New Jersey. She was, "introduced to someone with
*money*, money... It was Donald Trump." ▮ and EPSTEIN were with others, to
include TRUMP, in a very tall building with huge rooms. TRUMP did not like
▮, "from the get-go, he didn't like that I was a boy-girl" (referencing a

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-003
Page 7 of 10

EFTA_00057737

EFTA02858487

FD-302a (Rev. 5-8-10)

31E-NY-3027571

(U//FOUO) ■■■■■■ ■■■■■■ (PROTECT SOURCE)

Continuation of FD-302 of  Interview #2 _____ , On  08/07/2019 , Page  8 of 10

tomboy). ■ could not recall the identities of the other individuals present; however, they all exited when TRUMP asked everyone to leave the room. TRUMP mentioned something to the effect of, "Let me teach you how little girls are supposed to be." TRUMP unzipped his pants and put ■ head, "down to his penis". ■, "bit the shit out of it." TRUMP struck ■ and said words to the effect of, "get this little bitch the hell out of here." ■ advised she bit TRUMP's penis because he disgusted her. "He had money, it reeked off of him." At that point, people reentered the room no further information provided). ■ recalled a blond beautiful woman approaching her at some point that day after her interaction with TRUMP. The woman said, "let me give you a tip little girl about your breasts, wear a bra every night." Those words have stayed with her throughout the years.

■ got the feeling the relationship between EPSTEIN and TRUMP included a certain amount of jealousy. She thought TRUMP appeared jealous of EPSTEIN, but at some point, they ended up on level playing fields. TRUMP and EPSTEIN sometimes used the terms "fresh meat", "untainted" and "not jaded" while referring to girls. At the time she heard it, ■ did not understand the term "not jaded". She subsequently looked up the word "jaded". ■ stated she had two additional interactions with TRUMP, but she asked that the interview move on to a different subject for the time being.

■ discussed an additional interaction with EPSTEIN and his associates wherein EPSTEIN and the "group" brought acid (identities of additional individuals not provided). EPSTEIN asked ■ if she knew anything about acid; she replied that she did not. He asked her to try it first, then tell her friends where the party was going to be. EPSTEIN gave ■ some of the acid to give to her friends. She did not recall hearing about acid on the Island before EPSTEIN introduced it, but she recalled that after he did, acid "swept the Island."

Reflecting on the interactions she had with EPSTEIN up to that point, ■ advised that while she continued to be sexually abused by him, she began to feel like EPSTEIN trusted her. The situation was "still horrific", but she began to feel important; he knew she was keeping his secrets, specifically the things he said in front of her.

CONFIDENTIAL

3501.045-003
Page 8 of 10

EFTA_00057738

EFTA02858488

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ███ ███ (PROTECT SOURCE)

Continuation of FD-302 of _Interview #2_____, On _08/07/2019_, Page _9 of 10_

On one occasion, ██ asked EPSTEIN, "why he [EPSTEIN] does those things to me?" EPSTEIN responded by disclosing he had been molested as a child by a "boy" in his family, and possibly his aunt. ██ thought the boy was either an uncle or a cousin; he definitely mentioned abuse by both a male and female. EPSTEIN was starting to say intimate things about himself. He was sharing and it began to make her feel like she had some of the power. She recalled thinking at the time, "Wow, this is the same asshole who is horrible." EPSTEIN had two sides to his personality. Looking back on the situation now, ██ stated EPSTEIN was, "probably grooming me." ██, "got super fascinated" in the sexual acts that involved EPSTEIN being submissive to ██. She felt relieved to be the one not being abused. ██ recalled they did not "mix" the sexual abuse, meaning the interactions wherein EPSTEIN physically abused ██ were separate interactions than those that involved EPSTEIN being submissive to ██. Every time they entered a bedroom, sexual abuse of some sort was involved, and in general, every interaction included sexual abuse. The one exception was the concert in Georgia (detailed above). Even though EPSTEIN was alone at the concert, they did not have a place where he could engage in sexual activity with her.

When asked whether EPSTEIN had any notable sexual fetishes, ██ advised he liked having "little rubber things" put into his anus, and, "he had [her] do it." ██ recalled inserting a pencil, a big eraser, little rubber things, and a water bottle tube into EPSTEIN's anus for his sexual gratification. EPSTEIN liked to be violated and dominated. He wanted her to take control. She recalled he turned into a different person (personality), and since it was her first time experiencing that type of sexual behavior, she did not know what to do. EPSTEIN liked her to use a kitchen oil (instead of sexual lubricant) when she put things in his "butt". EPSTEIN told ██ that when he was younger he could contort his body so that he could almost put his penis in his mouth. She asked him to show her and he tried, but was unsuccessful.

██ was asked whether EPSTEIN ever asked her to engage in "threesomes" (orgies). EPSTEIN always wanted ██ to bring her friend; however, it never happened.

EPSTEIN spoke another language around ██ once in a while. She believed the language may have been Hebrew. At this point in the interview, ██

UNCLASSIFIED//FOUO

<div align="center">CONFIDENTIAL</div>

3501.045-003
Page 9 of 10

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ███████  ██████  (PROTECT SOURCE)

Continuation of FD-302 of ___Interview #2_____ , On __08/07/2019__ , Page __10 of 10__

imitated the sound of the language she recalled EPSTEIN speaking indicating it included a throat-clearing guttural sound. She was unaware of whether EPSTEIN was Jewish. She knew the language he spoke was not Italian.

EPSTEIN talked about blackmailing people in front of ██. ██ was confident TRUMP knew EPSTEIN blackmailed people because she heard EPSTEIN and TRUMP talking about it. ██ stated she knew TRUMP had illegal building permits. She heard him (TRUMP) talking about washing money through casinos. Number 6 is Donald Trump's favorite number. ██ was not sure how she knew that, but she had heard it at one point. ██ stated that EPSTEIN's blackmailing of her mother, "ruined my family".

██ asked the Agents to keep her safe stating, "Throughout my life his [EPSTEIN's] people have found me... have kept tabs on me."

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-003
Page 10 of 10

EFTA_00057740

EFTA02858490

# Exhibit M

# Exhibit N

FD-302 (Rev. 5-8-10)

UNCLASSIFIED//FOUO

**FEDERAL BUREAU OF INVESTIGATION**

Date of entry ___08/30/2019___



The interviewing agents asked ■ to provide additional details regarding her first interaction with DONALD TRUMP when she was approximately 13 to 15 years old, in either New York or New Jersey, and while also in the company of JEFFREY EPSTEIN. ■ clarified that when she previously said TRUMP struck her after she bit him on the penis, she provided further details that he, "pulled [her] hair and punched [her] on the side of [her] head."

With respect to ■ mother, ▇▇▇▇▇▇▇▇▇ (deceased), ■ recalled her mother spent approximately two years in federal prison in Columbia, South Carolina around the time ■ was 17 or 18 years old. ▇ mother's sentence was related to an embezzlement conviction connected to being blackmailed by JEFFREY EPSTEIN and JIM ATKINS over explicit photographs of ■.

■ asked whether EPSTEIN had a sibling. The investigating Agents inquired as to what made her think he had a sibling. ■ replied she recalled there was a man, possibly a brother of EPSTEIN's, that she recalled from the past.

UNCLASSIFIED//FOUO

Investigation on  08/20/2019  at  ▇▇▇▇ , ▇▇▇▇▇▇ United States (In Person)

File # 31E-NY-3027571                                    Date drafted  08/21/2019

by  SA ▇▇▇▇ ▇▇▇ , ▇▇▇ ▇▇▇▇

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

**CONFIDENTIAL**

3501.045-005
Page 1 of 4

EFTA_00057759

EFTA02858491

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ▆▆▆▆  ▆▆▆▆ (PROTECT SOURCE)

Continuation of FD-302 of  Interview #3 _____ , On  08/20/2019  , Page  2 of 4

Since the sexual assaults ▆ suffered at the hands of EPSTEIN and his associates, ▆ was threatened on numerous occasions by unidentified people she believed were connected to EPSTEIN. ▆ mother was also threatened on numerous occasions prior to her death. The first incident ▆ could recall occurred in approximately ▆, when ▆ was 16-17 years old. ▆ was living in a suburb in South Carolina at the time. ▆ mother had been arrested for embezzlement, and could not pay the restitution. ▆ called ATKINS at the University where he worked (unidentified) to ask him for help. She recalled she asked him why he "fixed" her mother's real estate books, only to later turn her mother in [to the police]. ATKINS responded to ▆ by stating words to the effect that, he did not, "give a shit if you end up in the gutter. Don't ever contact me again. Your mother knows what will happen."

▆ recalled threatening telephone calls primarily began to occur after ▆ gave birth to her daughter in ▆. Several calls listed as "No ID" on her Caller ID system were made to ▆ telephone. The voicemail content primarily included only "noises"; however, during one call, a man (unidentified) stated, "Fuck you. You better keep your mouth closed." The man subsequently hung up. ▆ was threatened, "sometimes every two years, then at random times." ▆ never recognized the voices during the telephone calls, but she was certain the callers were not EPSTEIN, ATKINS, or TRUMP. The callers did not have heavy New York accents. She clarified that EPSTEIN did not have a heavy New York accent in general; however, he said certain words with an accent.

In approximately ▆▆▆▆, ▆ mother "fielded" threat calls as well, made by individual(s) telling her to leave the Island ▆▆▆▆ ▆▆  ▆ mother was most likely also threatened in person; however, ▆ did not have specific information regarding any in-person threats. One of ▆ mother's previous husbands, ▆▆▆▆, also received at least one threatening call at some point (no further information).

The last call that ▆ characterized as threatening occurred in approximately December or January▆, while ▆ was working at ▆▆▆▆ ▆▆▆▆. A co-worker received a message on their work landline that was intended for ▆. The man on the message stated he was

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-005
Page 2 of 4

EFTA_00057760

EFTA02858492

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ████  ████ (PROTECT SOURCE)

Continuation of FD-302 of  Interview #3 _____ ,On  08/20/2019 ,Page  3 of 4

either Kevin or Keith, and that he was calling from ██ doctor's office to
check on her. ██ only listened for a second, and did not hear the entire
message. ███ doctor had no idea where she worked and would never have
called to check on her. ██ stated she told her daughter about the call, and
her daughter subsequently called the doctor in an attempt to confirm the
call to ████. The doctor's office stated they did not call to check on
██. ██ told her boss she had to take her daughter and leave immediately.
██ believed the incident to be threatening and related to EPSTEIN and/or his
associates. ██ stated under her breath that if it was not EPSTEIN, maybe it
was the "other one". When asked the identity of the "other one", ██ stated,
"Trump."

██ was asked several times if she could estimate how many times she
received threatening calls that she associated with EPSTEIN and his
associates. ██ could not provide an answer, indicating there were numerous
threat calls throughout her life. In the beginning, the threats were
"regular". They later became sporadic, and a year would go by in-between
incidents. During the past four years the threats increased "a little" from
"one, or the other". When asked to clarify what she meant by "one, or the
other", ██ stated she did not wish to further discuss that comment at this
time. [Administrative note: Immediately after indicating she did not wish
to expound on the particular statement, ██ looked at her attorney and
stated, "when he was running..." At that point, ███ attorney stated,
"...more tracks to cover". ██ repeated the statement back to her attorney.]

██ recalled receiving several "hang-ups" and a lot of brief telephone
messages that included words to the effect, "we know where you're at, you
need to keep your mouth shut." The people who called knew ███ mother was
in a specific assisted living facility. ██ initially stated the individuals
"possibly" called her mother; but when asked how she knew they were aware of
her mother's residence in a particular assisted living facility, ██ stated
they called her mother there. The call(s) to her mother included rude
language about her mother's age and health.

When asked what made ██ think the calls were related to EPSTEIN/his
associates, ██ responded that she did not think the callers ever said they
were calling on behalf of EPSTEIN or TRUMP. ██ does not have any other

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-005
Page 3 of 4

EFTA_00057761

EFTA02858493

FD-302a (Rev. 5-8-10)

UNCLASSIFIED//FOUO

31E-NY-3027571

(U//FOUO) ███  ███  (PROTECT SOURCE)

Continuation of FD-302 of  Interview #3 _____ , On 08/20/2019 , Page 4 of 4

issue in her past that would explain years of harassment and threats.

Since the threats began, █ has had four to five "close calls" where she was almost run off of the road. One or two incidents occurred prior to ████████████, and one approximately two years ago. During the ███ incident, █ and her mother were driving one night on Interstate 5 near ████████ Oregon. It was dark and rainy that night. One car behind █ repeatedly turned its lights on and off, then that car and another, both described as "nice, and black or blue", attempted to run █ car off of the road. The car to █ left was larger and had four doors. She recalled an 18-wheeler was driving in front of her at the time. █ did not wreck her vehicle during the incident. After the incident her mom began crying, and █ pulled over.

During the last incident, which █ clarified may have happened two and a half to three years ago, she was driving on Interstate 5 toward her home in ████████ Washington at approximately 6:00 AM to 7:00 AM (day of the week unknown). When █ took the first ████████ exit near a gas station and traffic circle, a male driver positioned his car, "on [her] ass" and, "slammed [her] car forward." The man ran █ through the traffic circle where she blew out her tire and broke her mirror. She recalled she ran into a sign. The vehicle that struck her was a dark black or blue sports utility vehicle. █ believed the driver to be a male due to the shape of the body she saw in her mirror. She stated the man was, "maybe White." After █ wrecked she called a friend who lived nearby and told him she had no idea what happened. █ did not call the police and to her knowledge no police responded to the hit and run. Employees (unidentified) from the Chevron or Shell gas station nearby (first gas station on left of exit) witnessed the incident and asked her on a later date what happened to her car (no further details provided).

UNCLASSIFIED//FOUO

CONFIDENTIAL

3501.045-005
Page 4 of 4

EFTA_00057762

EFTA02858494

# Exhibit O

FD-302 (Rev. 5-8-10)

## FEDERAL BUREAU OF INVESTIGATION

Date of entry _____10/22/2019_____



While previously scheduling the interview with SA ███████, ███ telephonically advised she recently, "started working with" attorneys ███ ████████████████████ ███ stated she wanted to be upfront with the agents regarding her pending civil case in the event the agents determined a conflict of interest could occur.

During the interview, ███ did not seek advice of counsel, and none were present.

Prior to being asked any questions regarding the case, the agents asked whether they could audio record the interview. ███ advised she was not comfortable being recorded at that time. ███ requested agents explain to her the goal and parameters of the fourth interview. She indicated she was aware that because she was victimized several years prior, the statutes of limitation of any viable federal violation may have run. She asked agents, "what's the point?" The agents explained that all victims of crime should have the opportunity to tell their story; they wanted to provide her with that opportunity should she choose to accept. The agents also explained why they wished to keep the fourth interview focused on abuse ███ endured at the hands of individuals associated with JEFFREY EPSTEIN. ███ previously mentioned she had sexual contact with (current U.S. President) DONALD TRUMP while she was a minor. She previously explained the contact was facilitated through her association with EPSTEIN. ███ was asked whether she felt

Investigation on   10/16/2019   at   ██████████, ████████████   United States (In Person)

File #  31E-NY-3027571                                                          Date drafted   10/21/2019

by  SA ████████ ████████, ████████ ████████

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agency; it and its contents are not to be distributed outside your agency.

3501.045-007
Page 1 of 2

EFTA_00057767

EFTA02858495

FD-302a (Rev. 5-8-10)

31E-NY-3027571

(U) ████ ████ (PROTECT SOURCE)

Continuation of FD-302 of  Interview #4                                      , On  10/16/2019 , Page  2 of 2

comfortable detailing her contacts with TRUMP.  ██ again asked what the point would be of providing the information at this point in her life when there was a strong possibility nothing could be done about it.

The agents asked ██ to go home and take as much time as she needed to think about speaking with the agents further.  ██ agreed and the interview ended.

CONFIDENTIAL

3501.045-007
Page 2 of 2

EFTA_00057768

EFTA02858496